**EXHIBIT 5**

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

# AFFIDAVIT

# OF

# PETER S. DAVIS

I, Peter S. Davis, being first duly sworn upon my oath, depose and state as follows:

1.  I am an adult and am competent to testify as to the matters set forth herein.

2.  I have personal knowledge of the matters set forth herein, except for those matters stated on information and belief, and as to those matters, I believe them to be true and could and would testify thereto under oath if called upon as a witness.

3.  I am a forensic accountant with Simon Consulting, LLC in Phoenix, Arizona.  I am a Certified Public Accountant, Accredited in Business Valuation, Certified in Financial Forensics, a Certified Insolvency and Restructuring Advisor and a Certified Fraud Examiner.  I received my Bachelor of Science in Accounting from Loyola Marymount University and my Master of Business Administration from Arizona State University.  I am a member of the American Institute of Certified Public Accountants, the Association of Certified Fraud Examiners, the Turnaround Management Association, the Association of Insolvency and Restructuring Advisors, and other professional organizations.  I have provided expert testimony numerous times in Federal and State courts.

4.  I submit this Affidavit in connection with Stern v. Charles Schwab and Wells Fargo

5.  I have been asked by Plaintiffs' counsel to provide my preliminary analyses regarding the activity of the Wells Fargo Accounts utilized by Alva and Deborah Bennett ("Bennett").

6.  Background

    a.  Beginning as early as January 2006 and continuing through at least September 2007, Bennett operated a Ponzi scheme depositing approximately $10.8 million in their Wells Fargo account from at least 19 investors.  Bennett used the moneys from investors to invest in the Bennett Charles Schwab ("Schwab") brokerage account, pay investors false profits and pay for significant personal purchases including a massive level of personal credit card expenses.

    b.  In September 2006, Bennett's close childhood friend Dona Kuryanowicz ("Kuryanowicz") began to deposit funds in the Bennett Wells Fargo Account. From January 2007 through August 2007, Kuryanowicz deposited in her Wells Fargo account approximately $1,885,978 from at least 19 additional investors. Kuryanowicz transferred the investor funds from her Wells Fargo account to Bennett's Wells Fargo account.

    c.  From April 2007 through August 2007, Bennett deposited in her Wells Fargo account approximately $1.9 million from Barry and Judith Stern and Barry Stern as trustee of the Urology Clinic, Ltd. Profit Sharing Plan ("Stern").  By September 2007, Stern sued Bennett for return of their moneys.

**Simon Consulting, LLC**
**Stern v. Charles Schwab & Wells Fargo**

7.   Bennett Wells Fargo Analyses

    a.   I prepared detailed summaries of the sources and uses of Bennett's Wells Fargo checking account ending in 8791 ("Bennett Wells Fargo Account").  Bank statements for the Bennett Wells Fargo Account were provided for the period July 1, 2005 through November 30, 2007.

    b.   The six month period from July 1, 2005 through December 31, 2005 is referred to herein as Period 1.  The 21 month period from January 1, 2006 through September 30, 2007, the period of Ponzi activity, is referred to herein as Period 2. The first investor funds were deposited into the Bennett Wells Fargo Account on January 11, 2006. The final payment to an investor from the Bennett Wells Fargo Account was made on September 19, 2007.

8.   Kuryanowicz Wells Fargo Analysis

    a.   I prepared a detailed analysis of the sources and uses of Kuryanowicz's Wells Fargo checking account ending in 3987 ("Kuryanowicz Wells Fargo Account"). Bank statements for the Kuryanowicz Wells Fargo Account were provided for the period June 1, 2006 through April 30, 2008.  Investors' funds were deposited into the Kuryanowicz Wells Fargo Account.  Kuryanowicz then transferred these funds by issuing checks to Bennett.

9.   Average Monthly Analysis of Bennett Wells Fargo Account: Period 1 v. Period 2

    a.   Between Period 1 and 2, the *average monthly* deposits and expenses in the Bennett Wells Fargo Account increased significantly as shown in the table below:

|  | Period 1 07/01/05- 12/31/05 (6 Months) Avg/Mo | Period 2 01/01/06- 09/30/07 (21 Months) Avg/Mo |
|---|---|---|
| Investor Deposits | $ - | $ 512,024 |
| Transfers from Schwab | - | 160,000 |
| Wages/Social Security | 25,716 | 25,407 |
| Other Deposits | 1 | 19,602 |
| Total Deposits | 25,717 | 717,032 |
|  |  |  |
| Investor Payments | - | 259,402 |
| Transfers to Schwab | - | 303,810 |
| Credit Card/LOC Payments | 13,838 | 103,994 |
| Asset Purchase/Lease | 852 | 27,542 |
| Living/Other Expenses | 15,025 | 18,557 |
| Total Expenses | $ 29,714 | $ 713,305 |

10. Check Memo Sections Indicate Investments or Loans Being Made

    a. During Period 2, Bennett deposited in the Bennett Wells Fargo Account $10,752,500 in investor funds.  Eight investor deposits totaling $725,000 were marked as "loan" or "investment" on the memo lines of the deposited checks. $2.6 million or 24% of all investor deposits received in the Bennett Wells Fargo Account either had "loan" or "investment" notation on them, or were a subsequent deposit from an investor who previously noted "loan" or "investment" on their check.

    b. During Period 2, Kuryanowicz deposited in the Kuryanowicz Wells Fargo Account $1,885,978 in investor funds.   Ten checks totaling $344,000 were marked as "loan" or "investment"[1] on the memo lines of the deposited checks. $488,978 or 26% of all deposits received either had "loan" or "investment" notation on them, or were a subsequent deposit from an investor who previously noted "loan" or "investment" on their check.

11. Ponzi Scheme Analysis

    a. Prior to the beginning of the Ponzi scheme, the Bennett Wells Fargo Account shows that spending was exceeding monthly income.  As of December 31, 2005, Bennett owed $172,187 to Wells Fargo for various credit cards and lines of credit.[2]

    b. Bennett's Wells Fargo bank statements, canceled checks and deposits demonstrate Bennett relied on new investor moneys to pay earlier investors.  It is clear from the Wells Fargo records that the return of the investor moneys was unachievable due to the significant spending of investor moneys on personal items.

       i. The Bennett Wells Fargo Account used large amounts of investor funds for non-investment purposes.   During Period 2, $10,752,500 was deposited into the Bennett Wells Fargo Account from investors, and $3,151,960 was paid towards personal items.

       ii. 40.7% of investors' funds were never transferred to Schwab, but rather were either used for Bennett's personal consumption or were used to pay other investors.  The total wages and social security income deposited in the Bennett Wells Fargo Account during Period 2 time was only $533,546, in addition to other deposits including refinancing, a life insurance policy, and tax refunds totaling $411,634.

       iii. Despite receiving the first moneys from an investor[3] on January 11, 2006, the first transfer to Schwab was not made until July 19, 2006, over six months later.

---

[1]    Some of the deposits are marked with "inv" which is a common abbreviation for investment.

[2]    The peak Bennett indebtedness to Wells Fargo occurs in December 2005 and January 2006.

[3]    The deposit was received from Bennett's son, Mathew Bennett.  The memo section referenced it being a "loan."  The amount of the deposit was $35,000.

    iv.  During the period of January 11, 2006 through July 19, 2006 a total of $343,000 was owed investors on a net investment basis (dollars in minus dollars out).

    v.  Despite owing investors $343,000 on July 19, 2006, only $75,000 was actually transferred to Schwab on July 19, 2006.

    vi.  The remainder of the investor moneys were used to pay Wells Fargo credit cards, lines of credit, and bank fees (Wells Fargo was paid $22,653 during this time period), HOA dues, Neiman Marcus and American Express credit cards, Mercedes Benz lease payments, Chase Auto Finance, donations and other personal items.

    vii.  On September 5, 2006 and September 8, 2006 additional amounts of $75,000 and $40,000 were transferred to Schwab; however, on September 18, 2006, $140,000 was transferred from Schwab back to the Bennett Wells Fargo Account.  On September 18, 2006, $132,075.10 was transferred from Wells Fargo to pay a Bennett American Express bill.

    viii.  On September 18, 2006, the net investment amount at Schwab (from Wells Fargo's perspective) was $50,000 and the net investment amount owed investors was $488,000.  The balance at Wells Fargo was $28,448.

c.  Further elements available in the Bennett Wells Fargo Account records that the Bennett Wells Fargo Account was used to operate a Ponzi scheme include:

    i.  Frequent large deposits from non-wage sources.

    ii.  Numerous markings of "loan" or "investment" in the memo sections of deposited items at the beginning of the Ponzi scheme.

    iii.  The large round amount of the deposits from various individuals.

    iv.  The occasional transfers of portions of investor funds to Schwab.

    v.  The late untimely transfer of investor moneys to Schwab.

    vi.  The extraordinary increase in personal expenses paid and credit card indebtedness.

    vii.  Extraordinarily larger transfers in, transfers out and daily balances as compared to historical periods.

    viii.  The highly unusual and reckless nature of the account activity.

12. Analysis of Recoveries

    a.  The following table is used in the analyses below:

|  | $'s In | $'s Out | Win/(Loss) | % Recovery |
|---|---|---|---|---|
| Dreifuerst, Melissa & Thomas | 270,000 | 252,000 | (18,000) | 93% |
| Dreifuerst, Luann | 50,000 | 27,500 | (22,500) | 55% |
|  |  |  | - |  |
| Bennett, Hunter F. | 420,000 | 440,100 | 20,100 | 105% |
| Bennett, James E. | 145,000 | 95,800 | (49,200) | 66% |
| Bennett, Matthew E. | 550,000 | 341,500 | (208,500) | 62% |
| All Bennet Family & Friends | 5,321,000 | 4,204,950 | (1,116,050) | 79% |
| All Non-Family and Friends | 5,431,500 | 1,255,000 | (4,176,500) | 23% |
| Stern, Barry & Judith | 1,915,000 | 105,000 | (1,810,000) | 5% |
| All Investors | 10,752,500 | 5,459,950 | (5,292,550) | 51% |

|  | 01/31/06 | Payments | Difference | % |
|---|---|---|---|---|
| Wells Fargo Debt [4] | 172,187 | 202,036 | 29,849 | 117% |

13.  Dreifuerst Analysis

    a.  Melissa Dreifuerst ("Dreifuerst"), Bennett's niece, is the Vice President of the Wells Fargo Business Credit operating division of Wells Fargo Bank, NA.[5] Dreifuerst invested $270,000 with Bennett and received $252,000 of her principal investment back, for a recovery of 93% of her investments. Dreifuerst's mother-in-law, Luann Dreifuerst, also invested $50,000 with Bennett and received $27,500 of her principal investment back, for a recovery of 55% of her investment. Dreifuerst and Luann Dreifuerst fared better than the overall investor recovery of 51%.

14.  Bennett Sons Analysis

    a.  The three Bennett sons, Hunter, James and Matthew each recovered more than the overall investor recovery, with Hunter actually having a win of $20,100.

---

[4]    The total payments to Wells Fargo does not include interest, fees, and penalties related to Bennett's credit card accounts or other miscellaneous fees related to Bennett's checking account which may have been charged by Wells Fargo

[5]    SEC Form S-1 for Orion Energy Systems, Inc. dated 08/20/07 signed by Melissa Dreifuerst.

15.   Bennett Friends and Family Analysis

   a.   The total recovery by Bennett's family and friends (including Dreifuerst, Kuryanowicz, and Kuryanowicz's investors) was 79%, far better than the recovery by non-family and friends.

   b.   The Bennett friends and family net investment loss peaked at $1,569,650 on June 22, 2007; however, within three months, or from June 22, 2007 through the final payment made to an investor on September 19, 2007, the net investment loss by the Bennett family and friends decreased by $453,600 to a net investment loss of $1,116,050.

16.   Stern Analysis

   a.   Seven checks totaling $1,915,000 from Stern were deposited into the Bennett Wells Fargo Account between April 3, 2007 and August 29, 2007.

   b.   Stern lost 95% of their invested funds, the second worse rate of any investor in the Bennett Ponzi scheme.

17.   Wells Fargo – Financial Benefits

   a.   Wells Fargo's three Bennett lines of credit, three Bennett credit cards and Bennett bank fees were all paid back in full using at least a portion of the investors' moneys.  Wells Fargo, on a gross basis, received at least $389,763 during the operation of the Ponzi scheme.

   b.   Less than three months before Stern sued Bennett for the return of Stern's moneys, Wells Fargo received $129,813 in payments from the Bennett Wells Fargo Account towards the Bennett Wells Fargo lines of credit.  The $129,813 received by Wells Fargo was at least partially composed of the investors' moneys.

   c.   As shown above, Wells Fargo had better recoveries than most investors in the Bennett Ponzi scheme.[6]

18.   Wells Fargo – Substantial Assistance

   a.   An element of a Ponzi scheme is to have a banking relationship in which investor moneys are received and false profits are paid to investors.  In the Bennett case, their Wells Fargo account served as the banking relationship.

19.   Wells Fargo – Actual Knowledge or General Awareness

   a.   The Bennett Wells Fargo Account records, including bank statements, canceled checks and deposits show the Bennett Wells Fargo Account was used to operate a Ponzi scheme.

20.   The attached exhibits include various analyses which support this Affidavit.

---

[6]      Wells Fargo was not an investor in the Ponzi scheme.

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

FURTHER AFFIANT SAYETH NOT

Dated this _3_ day of November, 2009.

_____
Peter S. Davis

Subscribed and sworn to before me the undersigned Notary Public by Peter S. Davis this _3rd_ day of November, 2009.



**SARA BERETTA**
Notary Public - Arizona
Maricopa County
Expires 06/15/10

_____
Notary Public

My commission expires: _June 15, 2010_

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

# LIST OF EXHIBITS

Exhibit 1 ........................Allocation of Bennett Deposits by Month

Exhibit 2 ........................Allocation of Bennett Expenses by Month

Exhibit 3 ........................Average Daily Balance of Bennett Account for the Period 07/01/05-11/30/07

Exhibit 4 ........................Allocation of Kuryanowicz Deposits by Month

Exhibit 5 ........................Allocation of Kuryanowicz Expenses by Month

Exhibit 6 ........................Average Daily Balance of Kuryanowicz Account for the Period 06/01/06-04/30/08

Exhibit 7 ........................Allocation of Bennett Expenses & Deposits for the Period 07/01/05-12/31/05 (6 Months)

Exhibit 8 ........................Allocation of Bennett Expenses & Deposits for the Period 01/01/06-09/30/07 (21 Months)

Exhibit 9-A ....................Bennett Deposits Marked as Investments and/or Loans

Exhibit 9-B ....................Bennett Deposits Marked as Investments and/or Loans and Subsequent Deposits by Same Investors

Exhibit 10-A .................Kuryanowicz Deposits Marked as Investments and/or Loans

Exhibit 10-B .................Kuryanowicz Deposits Marked as Investments and/or Loans and Subsequent Deposits by Same Investors

Exhibit 11 ......................Summary of Bennett Credit Account Balances

Exhibit 12 ......................Summary of All Transactions to/from Wells Fargo

Exhibit 13 ......................Selected Transactions Related to Dreifuersts & Sterns

Exhibit 14 ......................Indebtedness Timeline

Exhibit 15 ......................Stern Net Investment Analysis

Exhibit 16 ......................Summary of All Investor Transactions and Transfers to Charles Schwab Account

Exhibit 17 ......................Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

Deborah C. Bennett & Alva James Bennett
Allocation of Bennett Deposits by Month

Exhibit 1



**Sources:**

Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 07/01/05-11/30/07.

Account summaries prepared by the Arizona Corporation Commission.

Various investor lists and other investor details prepared by Deborah Bennett.

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

Deborah C. Bennett & Alva James Bennett
**Allocation of Bennett Expenses by Month**

Exhibit 2



**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 07/01/05-11/30/07.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett.

Deborah C. Bennett & Alva James Bennett

Sidley Holmberg, LLC
Stern v. Charles Schwab & Wells Fargo

Average Daily Balance of Bennett Account for the Period 07/01/05-11/30/07

Exhibit 3



**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 07/01/05-11/30/07.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett.

Dona Kuryanowicz
Allocation of Kuryanowicz Deposits by Month

Strom Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

Exhibit 4



**Sources:**
Wells Fargo account number ending in 3987 held by Dona Kuryanowicz for 06/01/06-04/30/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Dona Kuryanowicz.

**Dona Kuryanowicz**
Shaw Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**Allocation of Kuryanowicz Expenses by Month**                                                                     **Exhibit 5**



**Sources:**
Wells Fargo account number ending in 3987 held by Dona Kuryanowicz for 06/01/06-04/30/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Dona Kuryanowicz.

SEC v. Matthew LaBC
Stern v. Charles Schwab & Wells Fargo

**Dona Kuryanowicz**
Average Daily Balance of Kuryanowicz Account for the Period 06/01/06-04/30/08

Exhibit 6



**Sources:**
Wells Fargo account number ending in 3987 held by Dona Kuryanowicz for 06/01/06-04/30/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Dona Kuryanowicz.

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**Deborah C. Bennett & Alva James Bennett**
**Allocation of Bennett Expenses & Deposits for the Period 07/01/05-12/31/05 (6 Months)**                    **Exhibit 7**





**Notes:**
Other Deposits include approximately $5 in interest income, an amount too negligible to appear in the pie chart.

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 07/01/05-12/31/05.
Account summaries prepared by the Arizona Corporation Commission.

Simon Consulting, LLC
**Stern v. Charles Schwab & Wells Fargo**

**Deborah C. Bennett & Alva James Bennett**
**Allocation of Bennett Expenses & Deposits for the Period 01/01/06-09/30/07 (21 Months)**                                    **Exhibit 8**



Allocation of Expenses

Transfers to Schwab
43%
Total: $6,380,000
Avg/Mo: $303,810

Credit Card/LOC
15%
Total: $2,183,865
Avg/Mo: $103,994

Asset Purchase/Lease
4%
Total: $578,388
Avg/Mo: $27,542

Living/Other Expenses
3%
Total: $389,707
Avg/Mo: $18,557

Investor Payments
36%
Total: $5,447,450
Avg/Mo: $259,402



Allocation of Deposits

Transfers from Schwab
22%
Total: $3,360,000
Avg/Mo: $160,000

Wages/Social Security
4%
Total: $533,546
Avg/Mo: $25,407

Other Deposits
3%
Total: $411,634
Avg/Mo: $19,602

Investor Deposits
71%
Total: $10,752,500
Avg/Mo: $512,024

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett.

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Bennett Deposits Marked as Investments and/or Loans**                                                                                                         **Exhibit 9-A**

| Date | Check No. | Description | Category | Deposits | Account | Notes |
|------|-----------|-------------|----------|----------|---------|-------|
| 01/11/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 35,000.00 | Bennett WFPMA-8791 | Matthew Bennett, MD check #1291; memo: loan |
| 08/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | Bennett WFPMA-8791 | Matthew Bennett, MD check #1242; memo: Loan |
| 10/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 40,000.00 | Bennett WFPMA-8791 | Matthew Bennett, MD check #1243; memo: Loan |
| 01/11/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | Bennett WFPMA-8791 | Melissa & Thomas Dreifurst check #6728; memo: Loan |
| 02/27/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4189; memo: 3rd Investment |
| 03/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4190; memo: 4th Investment |
| 03/30/07 | | Deposit from Jason F. Brown & Erica D. Brown | Brown, Jason | 50,000.00 | Bennett WFPMA-8791 | Jason Brown check #1424; memo: Investment |
| 05/16/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 200,000.00 | Bennett WFPMA-8791 | Matthew Bennett check #1251; Memo: Investment |

|  |  |
|--|--|
| Total deposits marked as investments and/or loans: | 725,000.00 |
| Total investment funds received by Bennetts: | 10,752,500.00 |
| Percentage of deposits marked as investments and/or loans out of total funds invested: | 6.74% |

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett

Miller Consultants, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Bennett Deposits Marked as Investments and/or Loans and Subsequent Deposits by Same Investors

Exhibit 9-B

| Date | Check No. | Description | Category | Deposits | Account | Notes |
|------|-----------|-------------|----------|----------|---------|-------|
| 01/11/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 35,000.00 | Bennett WFPMA-8791 | Matthew Bennett, MD check #1291; memo: loan |
| 06/19/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 25,000.00 | Bennett WFPMA-8791 | Matthew Bennett, MD check #1298 |
| 08/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | Bennett WFPMA-8791 | Matthew Bennett, MD check #1242; memo: Loan |
| 10/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 40,000.00 | Bennett WFPMA-8791 | Matthew Bennett, MD check #1243; memo: Loan |
| 05/16/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 200,000.00 | Bennett WFPMA-8791 | Matthew Bennett check #1251; Memo: Investment |
| 07/05/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | Bennett WFPMA-8791 | Matthew Bennett check #1254 |
| 08/01/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 50,000.00 | Bennett WFPMA-8791 | Total deposit $250K; Matthew Bennett check #1255 |
| 03/30/07 | | Deposit from Jason F. Brown & Erica D. Brown | Brown, Jason | 50,000.00 | Bennett WFPMA-8791 | Jason Brown check #1424; memo: Investment |
| 01/11/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | Bennett WFPMA-8791 | Melissa & Thomas Dreifurst check #6728; memo: Loan |
| 05/25/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 40,000.00 | Bennett WFPMA-8791 | Melissa & Thomas Dreifuerst check #6813 |
| 06/27/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 30,000.00 | Bennett WFPMA-8791 | Melissa & Thomas Dreifuerst check #6757 |
| 02/27/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4189; memo: 3rd Investment |
| 03/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4190; memo: 4th Investment |
| 03/19/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4193; memo: 5th |
| 03/22/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4195; memo: 6th |
| 03/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 20,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4205 |
| 04/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 72,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4210; memo: #6 |
| 04/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4219; memo: #8 |
| 05/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4231; memo: #9 |
| 05/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4234; memo: #10 |
| 05/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4236; memo: #11 & 12 |
| 06/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 300,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4252 |
| 07/06/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4268; memo: 1.7 Total |
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Total deposit $250K; Dona Kuryanowicz check #4273 |
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Total deposit $250K; Dona Kuryanowicz check #4270 |
| 08/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | Bennett WFPMA-8791 | Dona Kuryanowicz check #4277 Memo #21 |

| | | |
|---|---|---|
| Total deposits marked as investments and/or loans and subsequent deposits by same investors: | 2,562,000.00 | |
| Total investment funds received by Bennetts: | 10,752,500.00 | |
| Percentage of deposits marked as investments and/or loans out of total funds invested: | 23.83% | |

Arthur Consulting LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Bennett Deposits Marked as Investments and/or Loans and Subsequent Deposits by Same Investors**                                                                                                                 **Exhibit 9-B**

| Date | Check No. | Description | Category | Deposits | Account | Notes |
|------|-----------|-------------|----------|----------|---------|-------|

**Notes:**

Indicates deposits marked as investments and/or loans.

**Sources:**

Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.

Account summaries prepared by the Arizona Corporation Commission.

Various investor lists and other investor details prepared by Deborah Bennett

Stern v. Charles Schwab & Wells Fargo

**Dona Kuryanowicz**
**Kuryanowicz Deposits Marked as Investments and/or Loans**                                                                                                    **Exhibit 10-A**

| Date | Check No. | Description | Category | Deposits | Account | Notes |
|------|-----------|-------------|----------|----------|---------|-------|
| 03/08/07 | | Deposit | Clark, Cheryl | 25,000.00 | Kuryanowicz WF-3987 | Cheryl Clark check #1004; Memo: Chas Schawb Inv |
| 03/13/07 | | Deposit | Steinke, Pamela | 80,000.00 | Kuryanowicz WF-3987 | Total deposit $100K; Curtis & Pamela Steinke check #5236; Memo: Loan |
| 04/09/07 | | ATM Deposit -04/06 Mach ID 9950R 1 10 & Estrella Parkwa Goodyear AZ 3807 | Clark, Cheryl | 5,000.00 | Kuryanowicz WF-3987 | Total deposit $10K; Cheryl Clark check #1005; Memo: Chas Schawb Inv |
| 04/09/07 | | ATM Deposit -04/06 Mach ID 9950R 1 10 & Estrella Parkwa Goodyear AZ 3807 | LaFarga, Manuel | 5,000.00 | Kuryanowicz WF-3987 | Total deposit $10K; Manuel LaFarga check #3047; Memo: Investor |
| 06/05/07 | | Deposit | Morresey, Leo | 100,000.00 | Kuryanowicz WF-3987 | Total deposit $150K; Leo Morresey Official check #480986307; Memo: Business Inv |
| 06/05/07 | | Deposit | Webber, Matthew | 50,000.00 | Kuryanowicz WF-3987 | Total deposit $150K; Matthew Webber Cashier's check #2023912594; note: loan |
| 06/06/07 | | ATM Deposit - 06/05 Mach ID 9950R 1 10 & Estrella Parkwa Goodyear AZ 3807 | Eubanks, Tina & Ralph | 25,000.00 | Kuryanowicz WF-3987 | Tina & Ralph Eubanks check #2367; Memo: Loan/Inv |
| 07/06/07 | | ATM Deposit - 07/05 Mach ID 9949$1 10 & Estrella Parkwa Goodyear AZ 3807 | Kuryanowicz, JoAnn | 25,000.00 | Kuryanowicz WF-3987 | JoAnn & Ronald Kuryanowicz check #3250; Memo: Loan |
| 07/05/07 | | ATM Deposit - 07/05 Mach ID 9949$1 10 & Estrella Parkwa Goodyear AZ 3807 | Clark, Cheryl | 4,000.00 | Kuryanowicz WF-3987 | Cheryl Clark check #1009; Memo: 10K Investment Chas Schwab |
| 07/27/07 | | Deposit | Clark, Cheryl | 25,000.00 | Kuryanowicz WF-3987 | Cheryl Clark check #1010; Memo: Chas Schwab Inv |

|  |  |
|---|---|
| Total deposits marked as investments and/or loans: | 344,000.00 |
| Total investment funds received by Kuryanowicz: | 1,885,978.00 |
| Percentage of deposits marked as investments and/or loans out of total funds invested: | 18.24% |

**Sources:**
Wells Fargo account number ending in 3987 held by Dona Kuryanowicz for 06/01/06-04/30/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Dona Kuryanowicz.

Bennett Goodman LLC
Stern v. Charles Schwab & Wells Fargo

**Dona Kuryanowicz**
**Kuryanowicz Deposits Marked as Investments and/or Loans and Subsequent Deposits by Same Investors**                                                                                            Exhibit 10-B

| Date | Check No. | Description | Category | Deposits | Account | Notes |
|------|-----------|-------------|----------|----------|---------|-------|
| 03/08/07 | | Deposit | Clark, Cheryl | 25,000.00 | Kuryanowicz WF-3987 | Cheryl Clark check #1004; Memo: Chas Schawb Inv |
| 03/08/07 | | Deposit | Clark, Cheryl | 25,000.00 | Kuryanowicz WF-3987 | Cheryl Clark BofA Cashier's check #006250125 |
| 04/09/07 | | ATM Deposit -04/06 Mach ID 9950R 1 10 & Estrella Parkwa Goodyear AZ 3807 | Clark, Cheryl | 5,000.00 | Kuryanowicz WF-3987 | Total deposit $10K; Cheryl Clark check #1005; Memo: Chas Schawb Inv |
| 07/05/07 | | ATM Deposit - 07/05 Mach ID 9949$1 10 & Estrella Parkwa Goodyear AZ 3807 | Clark, Cheryl | 4,000.00 | Kuryanowicz WF-3987 | Cheryl Clark check #1009; Memo: 10K Investment Chas Schwab |
| 07/27/07 | | Deposit | Clark, Cheryl | 25,000.00 | Kuryanowicz WF-3987 | Cheryl Clark check #1010; Memo: Chas Schawb Inv |
| 06/06/07 | | ATM Deposit - 06/05 Mach ID 9950R 1 10 & Estrella Parkwa Goodyear AZ 3807 | Eubanks, Tina & Ralph | 25,000.00 | Kuryanowicz WF-3987 | Tina & Ralph Eubanks check #2367; Memo: Loan/Inv |
| 07/06/07 | | ATM Deposit - 07/05 Mach ID 9949$1 10 & Estrella Parkwa Goodyear AZ 3807 | Kuryanowicz, JoAnn | 25,000.00 | Kuryanowicz WF-3987 | JoAnn & Ronald Kuryanowicz check #3250; Memo: Loan |
| 04/09/07 | | ATM Deposit -04/06 Mach ID 9950R 1 10 & Estrella Parkwa Goodyear AZ 3807 | LaFarga, Manuel | 5,000.00 | Kuryanowicz WF-3987 | Total deposit $10K; Manuel LaFarga check #3047; Memo: Investor |
| 06/05/07 | | Deposit | Morresey, Leo | 100,000.00 | Kuryanowicz WF-3987 | Total deposit $150K; Leo Morresey Official check #480986307; Memo: Business Inv |
| 03/13/07 | | Deposit | Steinke, Pamela | 80,000.00 | Kuryanowicz WF-3987 | Total deposit $100K; Curtis & Pamela Steinke check #5236; Memo: Loan |
| 03/13/07 | | Deposit | Steinke, Pamela | 20,000.00 | Kuryanowicz WF-3987 | Total deposit $100K; Fidelity Brokerage check #507881686 payable to Pamela Steinke |
| 06/05/07 | | Deposit | Webber, Matthew | 50,000.00 | Kuryanowicz WF-3987 | Total deposit $150K; Matthew Webber Cashier's check #2023912594; note: loan |
| 07/24/07 | | WT Fed#00156 Asb Bank Ltd /Org=MR Matthew Webber | Webber, Matthew | 99,978.00 | Kuryanowicz WF-3987 | |

|  |  |
|---|---|
| Total deposits marked as investments and/or loans and subsequent deposits by same investors: | 488,978.00 |
| Total investment funds received by Kuryanowicz: | 1,885,978.00 |
| Percentage of deposits marked as investments and/or loans out of total funds invested: | 25.93% |

**Notes:**

[highlighted] Indicates deposits marked as investments and/or loans.

**Sources:**
Wells Fargo account number ending in 3987 held by Dona Kuryanowicz for 06/01/06-04/30/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Dona Kuryanowicz.

Stanor Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Credit Account Balances**                                                                    **Exhibit 11**

| Month Ending | Credit Card Accounts [1] | | | Line of Credit Accounts | | | Total Liabilities | LOC Interest Paid | LOC Interest Paid YTD |
|---|---|---|---|---|---|---|---|---|---|
| | CC-0460 | CC-8176 | CC-5547 | LOC-9441 | LOC-7815 | LOC-1784 | | | |
| 06/30/05 | 8,880.77 | 4,426.46 | 2,424.07 | 24,080.01 | 3,859.69 | 120,816.72 | 164,487.72 | | 2,306.97 |
| 07/31/05 | 11,647.35 | 5,344.03 | 2,259.14 | 23,903.37 | 3,634.00 | 119,811.00 | 166,598.89 | 937.79 | 3,244.76 |
| 08/31/05 | 11,458.24 | 5,125.26 | 2,092.93 | 23,661.43 | 3,488.81 | 118,930.88 | 164,757.55 | 876.68 | 4,121.44 |
| 09/30/05 | 11,408.56 | 7,185.43 | 1,922.57 | 23,453.23 | 3,366.64 | 117,888.48 | 165,224.91 | 1,004.80 | 5,126.24 |
| 10/31/05 | 11,277.46 | 6,994.47 | 1,749.30 | 24,766.55 | 3,215.71 | 123,995.20 | 171,998.69 | 926.74 | 6,052.98 |
| 11/30/05 | 11,149.15 | 7,137.80 | 1,675.34 | 24,653.87 | 3,064.66 | 122,046.55 | 169,727.37 | 1,013.22 | 7,066.20 |
| 12/31/05 | 15,086.25 | 7,110.48 | 1,499.78 | 24,487.46 | 2,959.61 | 121,043.76 | 172,187.34 | 1,093.97 | 8,160.17 |
| | | | | | | | | | |
| 01/31/06 | 14,939.47 | 7,026.01 | 1,451.80 | 24,333.93 | 2,904.40 | 124,664.15 | 175,319.76 | 1,134.23 | 1,134.23 |
| 02/28/06 | 14,737.43 | 7,173.37 | 1,300.67 | 24,069.34 | 2,947.89 | 123,514.57 | 173,743.27 | 1,197.89 | 2,332.12 |
| 03/31/06 | 14,562.97 | 6,581.98 | 1,348.19 | 23,861.41 | 2,486.21 | 122,498.28 | 171,339.04 | 1,150.49 | 3,482.61 |
| 04/30/06 | 14,404.49 | 6,387.27 | 761.37 | 24,649.26 | 4,332.84 | 123,431.05 | 173,966.28 | 1,222.41 | 4,705.02 |
| 05/31/06 | 14,233.04 | 6,527.06 | 500.96 | 24,476.06 | 4,096.12 | 122,412.85 | 172,246.09 | 1,165.41 | 5,870.43 |
| 06/30/06 | 13,628.90 | 5,724.98 | 5.91 | 24,071.49 | 3,658.48 | 121,307.34 | 168,397.10 | 1,370.96 | 7,241.39 |
| 07/31/06 | 12,905.33 | 5,357.87 | 1,000.00 | 23,398.44 | 3,214.24 | 120,246.07 | 166,121.95 | 1,245.69 | 8,487.08 |
| 08/31/06 | 12,687.51 | 5,098.27 | - | 23,196.26 | 2,966.28 | 119,179.07 | 163,127.39 | 1,292.71 | 9,779.79 |
| 09/30/06 | 12,540.34 | 4,926.59 | - | 22,973.37 | 2,837.38 | 118,082.05 | 161,359.73 | 1,276.93 | 11,056.72 |
| 10/31/06 | 12,384.41 | 5,043.56 | - | 22,408.37 | 2,779.06 | 117,065.38 | 159,680.78 | 1,186.76 | 12,243.48 |
| 11/30/06 | 12,648.37 | 4,860.09 | 208.49 | 22,832.56 | 2,855.76 | 116,032.67 | 159,437.94 | 948.33 | 13,191.81 |
| 12/31/06 | 11,719.53 | 4,139.86 | 210.26 | 21,911.94 | 2,394.65 | 114,933.92 | 155,310.16 | 1,663.56 | 14,855.37 |
| | | | | | | | | | |
| 01/31/07 | 11,513.30 | 3,737.99 | 35.00 | 25,284.48 | 4,999.10 | 125,912.84 | 171,482.71 | 937.69 | 937.69 |
| 02/28/07 | 11,390.01 | 3,839.36 | 2,509.14 | 24,561.42 | 4,855.04 | 124,834.02 | 171,988.99 | 1,563.12 | 2,500.81 |
| 03/31/07 | 11,306.33 | 3,100.57 | 2,241.57 | 24,250.04 | 4,421.25 | 123,926.27 | 169,246.03 | 1,241.01 | 3,741.82 |
| 04/30/07 | 9,032.21 | 3,191.42 | 1,807.24 | 23,965.69 | 3,890.08 | 124,041.34 | 165,927.98 | 1,356.67 | 5,098.49 |
| 05/31/07 | 9,249.03 | 400.22 | - | 23,965.69 | 3,890.08 | 122,546.33 | 160,051.35 | 2,415.07 | 7,513.56 |
| 06/30/07 | - | 0.22 | - | - | 4,006.14 | 94,497.80 | 98,504.16 | 3,021.43 | 10,534.99 |
| 07/31/07 | - | 0.22 | - | - | - | - | 0.22 | 3,376.75 | 13,911.74 |
| 08/31/07 | - | - | - | - | - | - | - | - | 13,911.74 |
| 09/30/07 | - | - | - | 25,000.00 | - | 100,920.16 | 125,920.16 | - | 13,911.74 |
| 10/31/07 | - | - | - | - | - | - | - | 1,081.80 | 14,993.54 |
| 11/30/07 | - | - | - | - | - | - | - | - | 14,993.54 |

Total Line of Credit Interest Paid for the Period 01/01/06-11/30/07:          29,848.91

**Notes:**
[1] Interest or fees paid for the Bennetts' credit card accounts was not readily ascertainable from the documents available.

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 07/01/05-11/30/07.
Account summaries prepared by the Arizona Corporation Commission.

Salmi Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of All Transactions to/from Wells Fargo**                                                                                                          **Exhibit 12**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| **Pre-Investment Period: 07/01/05-01/10/06** | | | | | | |
| 07/12/05 | 9665 | Wellsfargo Card Checkpaymt 050711 09665 | Credit Card - Wells Fargo | | 200.00 | |
| 07/13/05 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe4yybpfp | Line of Credit 1784 | | 1,691.01 | |
| 07/13/05 | | Tele-Transfer to xxxxxxx4410001 Reference # Tfefp4tssz | Line of Credit 9441 | | 338.22 | |
| 07/29/05 | | Interest Payment | Interest Income | 1.90 | | |
| 08/12/05 | 9704 | Wells Fargo Bank, NA | Line of Credit 1784 | | 1,674.03 | |
| 08/12/05 | 9703 | Wells Fargo Bank, NA | Line of Credit 9441 | | 400.00 | |
| 08/31/05 | | Interest Payment | Interest Income | 1.20 | | |
| 09/14/05 | 9735 | Wells Fargo Bank, NA | Line of Credit 1784 | | 1,774.44 | |
| 09/14/05 | 9736 | Wells Fargo Bank, NA | Line of Credit 9441 | | 353.84 | |
| 09/30/05 | | Interest Payment | Interest Income | 0.77 | | |
| 10/03/05 | | Tele-Transfer Fr xxxxxxx7840001 | Line of Credit 1784 | 7,000.00 | | |
| 10/17/05 | 9766 | Wells Fargo Bank, NA | Line of Credit 1784 | | 1,704.43 | |
| 10/17/05 | 9767 | Wells Fargo Bank, NA | Line of Credit 9441 | | 339.79 | |
| 10/31/05 | | Tele-Transfer Fr xxxxxxx4410001 | Line of Credit 9441 | 1,500.00 | | |
| 10/31/05 | | Interest Payment | Interest Income | 0.70 | | |
| 11/18/05 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfeqdgvlxp | Line of Credit 1784 | | 1,833.57 | |
| 11/18/05 | | Tele-Transfer to xxxxxxx4410001 Reference # TFE244D6K4 | Line of Credit 9441 | | 358.13 | |
| 11/30/05 | | Interest Payment | Interest Income | 0.96 | | |
| 12/12/05 | | Tele-Transfer Fr VISA xxxxxxxx0460 Reference #TFEQDHXW85 | Credit Card - Wells Fargo | 3,700.00 | | |
| 12/12/05 | | Tele-Transfer Fr MC xxxxxxxx8176 Reference # TFE7W8Fwzt | Credit Card - Wells Fargo | 300.00 | | |
| 12/16/05 | 9831 | | Line of Credit 1784 | | 1,809.88 | |
| 12/16/05 | 9832 | | Line of Credit 9441 | | 448.77 | |
| 12/30/05 | | Interest Payment | Interest Income | 0.65 | | |
| 01/03/06 | | Tele-Transfer Fr XXXXXXX7840001 | Line of Credit 1784 | 4,500.00 | | |
| | | | **Subtotal Pre-Investment Period:** | **17,006.18** | **12,926.11** | |
| **Net Total Paid to Wells Fargo Towards Credit Accounts and Bank Fees During Pre-Investment Period (07/01/05-01/10/06):** | | | | | **(4,080.07)** | |
| **Investment Period: 01/11/06-09/19/07** | | | | | | |
| 01/01/06 | | Beginning Balance | Beginning Balance | 172,187.34 | | |
| 01/03/06 | | Tele-Transfer Fr XXXXXXX7840001 | Line of Credit 1784 | 4,500.00 | | |
| Jan-06 | | | Line of Credit 7815 | | 44.79 | Interest per bank statement |
| 01/20/06 | 9873 | Wells Fargo Bank (Payment to Line of Credit) | Line of Credit 1784 | | 1,805.05 | |
| 01/20/06 | 9874 | | Line of Credit 9441 | | 483.97 | |
| 01/31/06 | | Interest Payment | Interest Income | 0.75 | | |
| Feb-06 | | | Line of Credit 7815 | | - | Interest per bank statement |
| 02/16/06 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 1,952.47 | |
| 02/16/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 530.39 | |
| 02/27/06 | | Wells Fargo Card Phone Pymt 060226 | Credit Card - Wells Fargo | | 410.00 | |
| 02/27/06 | | Wells Fargo Card Phone Pymt 060226 | Credit Card - Wells Fargo | | 500.00 | |
| 02/28/06 | | Interest Payment | Interest Income | 0.95 | | |

Sabino Consulting LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of All Transactions to/from Wells Fargo**                                                                                              **Exhibit 12**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 03/09/06 | | Wire Trans Svc Charge Sequence: 060309046188 | Bank Fees | | 5.00 | |
| 03/13/06 | | Wire Trans Svc Charge | Bank Fees | | 15.00 | |
| 03/17/06 | 9927 | Wells Fargo Bank | Line of Credit 1784 | | 1,900.00 | Memo: #6615391784 |
| 03/17/06 | 9926 | Wells Fargo Bank | Line of Credit 9441 | | 500.00 | Memo: #6613029441 |
| 03/21/06 | | Wells Fargo Card Phone Pymt 060321 | Credit Card - Wells Fargo | | 300.00 | |
| 03/27/06 | | NSF Return Check Fee | Bank Fees | | 30.00 | |
| 03/27/06 | | Tele-Transfer To VISA XXXXXXXXXXXX0460 | Credit Card - Wells Fargo | | 550.00 | |
| 03/27/06 | | Tele-Transfer To XXXXXXX8150001 | Line of Credit 7815 | | 300.00 | |
| 03/31/06 | | Interest Payment | Interest Income | 1.98 | | |
| 04/03/06 | | Tele-Transfer Fr XXXXXXX7840001 | Line of Credit 1784 | 2,000.00 | | |
| 04/03/06 | | Tele-Transfer Fr XXXXXXX8150001 | Line of Credit 7815 | 2,000.00 | | |
| 04/03/06 | | Tele-Transfer Fr XXXXXXX4410001 | Line of Credit 9441 | 1,000.00 | | |
| <mark>Apr-06</mark> | | | <mark>Line of Credit 7815</mark> | | <mark>46.63</mark> | <mark>Interest per bank statement</mark> |
| 04/17/06 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 1,893.11 | |
| 04/17/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 488.40 | |
| 04/28/06 | | Interest Payment | Interest Income | 4.04 | | |
| 05/08/06 | | Wire Trans Svc Charge | Bank Fees | | 5.00 | |
| 05/15/06 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | |
| 05/15/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 500.00 | |
| <mark>May-06</mark> | | | <mark>Line of Credit 7815</mark> | | <mark>63.28</mark> | <mark>Interest per bank statement</mark> |
| 05/31/06 | | Interest Payment | Interest Income | 11.49 | | |
| 06/12/06 | | Tele-Transfer To XXXXXXXXXXX5547 | Credit Card - Wells Fargo | | 529.96 | |
| 06/16/06 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | |
| 06/16/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 700.00 | |
| 06/20/06 | 10027 | Wells Fargo Bank | Credit Card - Wells Fargo | | 600.00 | Memo: #5490842402068176 |
| 06/20/06 | 10026 | Wells Fargo Bank | Credit Card - Wells Fargo | | 1,000.00 | Memo: #4465422400470460 |
| 06/26/06 | 10037 | Wells Fargo Bank, NA | Line of Credit 7815 | | 500.00 | Memo: #6613177815 |
| 06/30/06 | | Interest Payment | Interest Income | 12.71 | | |
| 07/12/06 | 10061 | Wells Fargo Bank | Line of Credit 1784 | | 2,000.00 | Memo: #6615391784 |
| 07/12/06 | 10062 | Wells Fargo Bank | Line of Credit 9441 | | 1,000.00 | Memo: #6613029441 |
| 07/25/06 | 10068 | Wells Fargo Bank MCrd | Credit Card - Wells Fargo | | 500.00 | Memo: #5490842402068176 |
| 07/25/06 | 10067 | Wells Fargo Visa | Credit Card - Wells Fargo | | 1,000.00 | Memo: #4465422400470460 |
| 07/31/06 | | Interest Payment | Interest Income | 14.60 | | |
| 07/31/06 | 10075 | Wells Fargo bank | Line of Credit 7815 | | 500.00 | Memo: #661-3177815 |
| 08/10/06 | | Non-Wells Fargo ATM Transaction Fee | Bank Fees | | 2.00 | |
| <mark>Aug-06</mark> | | | <mark>Line of Credit 7815</mark> | | <mark>52.03</mark> | <mark>Interest per bank statement</mark> |
| 08/16/06 | | Tele-Transfer To XXXXXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | |
| 08/16/06 | | Tele-Transfer To XXXXXXXXXX4410001 | Line of Credit 9441 | | 500.00 | |
| 08/28/06 | 10092 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | Memo: #4465422400470460 |
| 08/31/06 | | Interest Payment | Interest Income | 2.53 | | |
| <mark>Sep-06</mark> | | | <mark>Line of Credit 7815</mark> | | <mark>46.11</mark> | <mark>Interest per bank statement</mark> |
| 09/25/06 | 10117 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | Memo: #4465422400470460 |
| 09/26/06 | | Line of Credit Acct Payment | Line of Credit 1784 | | 2,000.00 | |
| 09/26/06 | | Line of Credit Acct Payment | Line of Credit 9441 | | 500.00 | |
| 09/29/06 | | Interest Payment | Interest Income | 2.18 | | |
| <mark>Oct-06</mark> | | | <mark>Line of Credit 7815</mark> | | <mark>41.67</mark> | <mark>Interest per bank statement</mark> |
| 10/24/06 | | Line of Credit Acct Payment | Line of Credit 1784 | | 2,000.00 | |

Sabori Consulting LLC

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Transactions to/from Wells Fargo

Exhibit 12

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 10/24/06 | | Line of Credit Acct Payment | Line of Credit 9441 | | 600.00 | |
| 10/31/06 | | Interest Payment | Interest Income | 1.31 | | |
| Nov-06 | | | Line of Credit 7815 | | - | Interest per bank statement |
| 11/17/06 | 10175 | Wells Fargo Bank | Line of Credit 1784 | | 1,912.10 | Memo: #661-5391784 |
| 11/30/06 | | Interest Payment | Interest Income | 2.51 | | |
| 12/01/06 | | Tele-Transfer To XXXXXX8150001 | Line of Credit 7815 | | 300.00 | |
| 12/01/06 | | Tele-Transfer To XXXXXX4410001 | Line of Credit 9441 | | 700.00 | |
| 12/04/06 | | Wells Fargo Card Phone Pymt 061201 | Credit Card - Wells Fargo | | 400.00 | |
| 12/04/06 | | Wells Fargo Card Phone Pymt 061201 | Credit Card - Wells Fargo | | 759.00 | |
| 12/11/06 | | Wells Fargo Card Phone Pymt 061211 | Credit Card - Wells Fargo | | 208.49 | |
| 12/11/06 | | Wells Fargo Card Phone Pyrnt 061211 | Credit Card - Wells Fargo | | 400.00 | |
| 12/20/06 | 10224 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | Memo: 4465422400470460 |
| 12/20/06 | 10225 | Wells Fargo Bank | Line of Credit 1784 | | 2,000.00 | Memo: #661-5391784 |
| 12/22/06 | 10229 | Wells Fargo Bank | Line of Credit 9441 | | 500.00 | Memo: #661-3029441 |
| 12/29/06 | | Interest Payment | Interest Income | 6.93 | | |
| 01/11/07 | 10253 | Balance Plus Wells Fargo | Credit Card - Wells Fargo | | 210.26 | Memo: #5497140003745547 |
| Jan-07 | | | Line of Credit 7815 | | 36.44 | Interest per bank statement |
| Jan-07 | | | Line of Credit 9441 | | - | Interest per bank statement |
| 01/17/07 | | Overdraft Xfer From Credit Card Or Line | Line of Credit | 2,364.00 | | |
| 01/18/07 | | Overdraft Fee | Bank Fees | | 34.00 | |
| 01/18/07 | 10272 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | Memo: #5490842402068176 |
| 01/18/07 | 10266 | Wells Fargo Bank | Line of Credit 1784 | | 1,847.72 | Memo: #6615391784 |
| 01/19/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 01/19/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 01/19/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 01/19/07 | | Overdraft Fee | Bank Fees | | 34.00 | |
| 01/19/07 | | Check Reversal | Line of Credit 1784 | 1,847.72 | | |
| 01/22/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 01/22/07 | | Check Reversal | Credit Card - Wells Fargo | 500.00 | | Check #10272 returned for NSF |
| 01/25/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 01/25/07 | 10272 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | Memo: #5490842402068176; returned for NSF & recharged |
| 01/25/07 | | Tele-Transfer Fr XXXXXXX7840001 | Line of Credit 1784 | 11,913.00 | | |
| 01/25/07 | | Tele-Transfer Fr XXXXXXX8150001 | Line of Credit 7815 | 2,868.00 | | |
| 01/25/07 | | Tele-Transfer Fr XXXXXXX4410001 | Line of Credit 9441 | 3,088.00 | | |
| 01/26/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 01/26/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 01/26/07 | | Overdraft Fee | Bank Fees | | 34.00 | |
| 01/26/07 | | Overdraft Fee | Bank Fees | | 34.00 | |
| 01/26/07 | | Return Item Fee Az 070126 | Bank Fees | | 14.00 | |
| 01/29/07 | | Partial Reversal Of Overdraft Fee | Bank Fees | 32.00 | | |
| 01/30/07 | 10266 | Wells Fargo Bank | Line of Credit 1784 | | 1,847.72 | Memo: #6615391784; returned for NSF & rerun |
| 01/31/07 | | Interest Payment | Interest Income | 3.49 | | |
| 02/06/07 | | Line of Credit Acct Payment | Line of Credit | | 467.06 | |

Sabon Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Transactions to/from Wells Fargo                                                                                          Exhibit 12

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 02/15/07 | | ATM Statement Fee - 02/14 16th & Camelback Albrtsn, Phoenix, Az 1536 | Bank Fees | | 1.00 | |
| 02/15/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | |
| 02/26/07 | | Stop Payment Fee | Bank Fees | | 29.00 | |
| 02/26/07 | | Tele-Transfer To XXXXXXXXXXXX5547 | Credit Card - Wells Fargo | | 300.00 | |
| 02/26/07 | | Wells Fargo Card Phone Pymt 070226 | Credit Card - Wells Fargo | | 400.00 | |
| 02/26/07 | | Wells Fargo Card Phone Pymt 070226 | Credit Card - Wells Fargo | | 400.00 | |
| 02/26/07 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | |
| 02/26/07 | | Tele-Transfer To XXXXXXX8150001 | Line of Credit 7815 | | 200.00 | |
| 02/26/07 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 600.00 | |
| 02/27/07 | | ATM .Statement Fee - 02/26 7th & Camelback, Phoenix, Az 1536 | Bank Fees | | 1.00 | |
| 02/27/07 | | ATM Statement Fee - 02126 7th & Camelback, Phoenix, Az 1536 | Bank Fees | | 1.00 | |
| 02/28/07 | | ATM Statement. Fee - 02127 7th & Camelback,Az 1536 | Bank Fees | | 1.00 | |
| 02/28/07 | | Interest Payment | Interest Income | 4.98 | | |
| 03/01/07 | | ATM Statement Fee - 02/28 Mach ID 5449F 7th & Camelback, Phoenix, AZ 1536 | Bank Fees | | 1.00 | |
| Mar-07 | | | Line of Credit 1784 | | 886.18 | Interest per bank statement |
| Mar-07 | | | Line of Credit 7815 | | 66.21 | Interest per bank statement |
| Mar-07 | | | Line of Credit 9441 | | 288.62 | Interest per bank statement |
| 03/20/07 | | ATM Statement Fee - 03/19 Mach ID 5449F 7th & Camelback, Phoenix, AZ 1536 | Bank Fees | | 1.00 | |
| 03/21/07 | | ATM Statement Fee - 03/20 Mach ID 2632G 44th & Camelback, Phoenix, AZ 1536 | Bank Fees | | 1.00 | |
| 03/26/07 | | Line of Credit Acct Payment | Line of Credit | | 500.00 | |
| 03/26/07 | | Line of Credit Acct Payment | Line of Credit | | 600.00 | |
| 03/26/07 | | Line of Credit Acct Payment | Line of Credit | | 1,914.94 | |
| 03/27/07 | | ATM Statement Fee - 03/26 Mach ID 1053X 16th & Camelback Albrtsn, Phoenix, Az 1536 | Bank Fees | | 1.00 | |
| 03/30/07 | | Interest Payment | Interest Income | 12.81 | | |
| 04/04/07 | | ATM Statement Fee 04/03 Mach ID 1053Y 16th & Camelback Albrtsn, Phoenix, AZ 1536 | Bank Fees | | 1.00 | |
| 04/05/07 | | ATM Statement Fee 04/04 Mach ID 9950R 1-10 & Estrella Parkway, Goodyear, AZ 1536 | Bank Fees | | 1.00 | |
| 04/10/07 | | Wells Fargo Card Phone Pymt 070410 913869 90445003745547 | Credit Card - Wells Fargo | | 500.00 | |
| 04/20/07 | 10424 | Wells Fargo Bank | Line of Credit 1784 | | 2,000.00 | Acct#6615391784001 |
| 04/20/07 | 10426 | Wells Fargo Bank | Line of Credit 7815 | | 600.00 | Acct#6613177815001 |
| 04/20/07 | 10425 | Wells Fargo Bank | Line of Credit 9441 | | 600.00 | Acct#6613029441001 |
| 04/24/07 | 10432 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | Acct#4465422400470460 |
| 04/24/07 | 10435 | Wells Fargo Visa | Credit Card - Wells Fargo | | 2,000.00 | Acct#4465422400470460 |
| 04/30/07 | | Interest Payment | Interest Income | 22.39 | | |
| 05/04/07 | | Interest Payment | Interest Income | 1.65 | | |
| 05/11/07 | | Wells Fargo Card Phone Pymt 070510 2774 90445003745547 | Credit Card - Wells Fargo | | 1,842.24 | |

Sahni Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Transactions to/from Wells Fargo                                                                                          Exhibit 12

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 05/14/07 | 10474 | Wells Fargo Card Checkpaymt 070514 10474 90413402068176 | Credit Card - Wells Fargo | | 3,191.42 | |
| May-07 | | | Line of Credit 7815 | | - | Interest per bank statement |
| May-07 | | | Line of Credit 9441 | | - | Interest per bank statement |
| 05/22/07 | | Wire Trans Svc Charge Sequence: 070522039224 Srf #2007052200153467 Trn #070522039224 | Bank Fees | | 5.00 | |
| 05/24/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfemjf8Gfv | Line of Credit 1784 | | 4,000.00 | |
| 05/31/07 | | Interest Payment | Interest Income | 1,111.50 | | |
| 06/01/07 | | Wells Fargo Card Phone Pymt 070601 2775 90156400470460 | Credit Card - Wells Fargo | | 3,000.00 | |
| 06/08/07 | | Wells Fargo Card Phone Pymt 070608 30182 90156400470460 | Credit Card - Wells Fargo | | 5,887.43 | |
| 06/08/07 | | Tele-Transfer to xxxxxxx7840001 Reference #tfernjggfzv | Line of Credit 1784 | | 30,000.00 | |
| 06/08/07 | | Tele-Transfer to xxxxxxx4410001 Reference # tfernjggfv3 | Line of Credit 9441 | | 24,517.12 | |
| Jun-07 | | | Line of Credit 7815 | | - | Interest per bank statement |
| 06/29/07 | | Interest Payment | Interest Income | 1,998.98 | | |
| 07/02/07 | | Tele-Transfer to xxxxxxx8150001 Reference #Tfeqfks9vr | Line of Credit 7815 | | 4,043.44 | |
| 07/06/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe7xbl7Ss | Line of Credit 1784 | | 2,000.00 | |
| 07/06/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe7xbl7Lj | Line of Credit 1784 | | 30,000.00 | |
| 07/11/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfeqfldxsz | Line of Credit 1784 | | 12,500.00 | |
| Jul-07 | | | Line of Credit 9441 | | - | Interest per bank statement |
| 07/23/07 | | Advance from LCA #066153917840001 | Line of Credit 1784 | 30,000.00 | | |
| 07/30/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe52bs8w4 | Line of Credit 1784 | | 81,269.72 | |
| 07/31/07 | | Interest Payment | Interest Income | 1,138.63 | | |
| 08/31/07 | | Interest Payment | Interest Income | 928.65 | | |
| Aug-07 | | | Line of Credit 1784 | | - | Interest per bank statement |
| Aug-07 | | | Line of Credit 7815 | | - | Interest per bank statement |
| Aug-07 | | | Line of Credit 9441 | | - | Interest per bank statement |
| 09/17/07 | | Wells Fargo Card Phone Pymt 070916 30183 90156400470460 | Credit Card - Wells Fargo | | 123.75 | |
| 09/28/07 | | Interest Payment | Interest Income | 229.64 | | |
| Sep-07 | | | Line of Credit 1784 | | - | Interest per bank statement |
| Sep-07 | | | Line of Credit 7815 | | - | Interest per bank statement |
| Sep-07 | | | Line of Credit 9441 | | - | Interest per bank statement |
| Sep-07 | | | Line of Credit 1784 | 100,000.00 | | LOC balance increase per bank statement |
| Sep-07 | | | Line of Credit 9441 | 25,000.00 | | LOC balance increase per bank statement |
| Oct-07 | | | Line of Credit 1784 | | 100,000.00 | LOC balance payoff per bank statement |
| Oct-07 | | | Line of Credit 9441 | | 25,000.00 | LOC balance payoff per bank statement |
| Oct-07 | | | Line of Credit 1784 | | 920.16 | Interest per bank statement |

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of All Transactions to/from Wells Fargo**                                                                **Exhibit 12**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| Oct-07 | | | Line of Credit 7815 | | - | Interest per bank statement |
| Oct-07 | | | Line of Credit 9441 | | 161.64 | Interest per bank statement |
| 10/31/07 | | Interest Payment | Interest Income | 0.08 | | |
| | | | **Subtotal Investment Period:** | **364,814.84** | **389,762.52** | |
| | | **Net Total Paid to Wells Fargo Towards Credit Accounts and Bank Fees During Investment Period (01/11/06-09/19/07):** | | | **24,947.68** | [1] |

**Notes:**
[1]  The total withdrawals are understated because Simon is missing some principal payments on the lines of credit as well as some payments of principal, interest and fees related to the credit card accounts.
     Indicates payment of interest only per bank statement.  Simon was unable to determine the amount of principal, if any, was paid towards the lines of credit during these months.
     Indicates line of credit transactions per bank statement balances.  Actual funds were not deposited into or paid from the Bennetts' Wells Fargo checking account.

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 07/01/05-11/30/07.
Account summaries prepared by the Arizona Corporation Commission.

Stern v. Charles Schwab & Wells Fargo

**Deborah C. Bennett & Alva James Bennett**
**Selected Transactions Related to Dreifuersts & Sterns**                                                                                Exhibit 13

| Cleared Date | Transaction Date | Check No. | Description | Category | Deposits | Withdrawals | Melissa Dreifuerst Net Investment | Luann Dreifuerst Net Investment | Stern Net Investment | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/06 | 12/12/06 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | | 100,000.00 | - | - | Melissa & Thomas Dreifurst check #6165 |
| 01/02/07 | 12/29/06 | 10237 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | 95,000.00 | - | - | |
| 01/04/07 | 01/03/07 | 10247 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | 90,000.00 | - | - | |
| 01/11/07 | 01/11/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | | 190,000.00 | - | - | Melissa & Thomas Dreifurst check #6728; memo: Loan |
| 01/16/07 | 01/13/07 | 10260 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | 180,000.00 | - | - | |
| 01/30/07 | 01/29/07 | 10312 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | 150,000.00 | - | - | |
| 02/13/07 | 02/13/07 | 10326 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | 120,000.00 | - | - | |
| 03/26/07 | 03/24/07 | 10372 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | 110,000.00 | - | - | |
| 03/29/07 | 03/28/07 | 10379 | Thomas Dreifuerst | Dreifuerst, Barry & Judith | | 58,000.00 | 52,000.00 | - | - | |
| 04/03/07 | 04/03/07 | | Deposit from Urology Clinic PSP | Stern, Barry & Judith | 300,000.00 | | 52,000.00 | - | 300,000.00 | Urology Clinic PSP check #4231550; per ACC website, Barry Stern is owner of Urology Clinic, Ltd. |
| 04/06/07 | 04/06/07 | | Deposit from Judith Stern | Stern, Barry & Judith | 100,000.00 | | 52,000.00 | - | 400,000.00 | Judith Stern check #423155132 |
| 05/24/07 | 04/08/07 | 10402 | Stern, Judy | Stern, Barry & Judith | | 24,000.00 | 52,000.00 | - | 376,000.00 | |
| 04/11/07 | 04/11/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 500,000.00 | | 52,000.00 | - | 876,000.00 | Barry Stern check #423155180 |
| 04/26/07 | 04/24/07 | | Deposit from Luann Dreifuerst | Dreifuerst, Luann | 50,000.00 | | 52,000.00 | 50,000.00 | 876,000.00 | Total deposit $100K; Luann Dreifuerst check #0839506 |
| 04/27/07 | 04/24/07 | 10441 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 69,000.00 | (17,000.00) | 50,000.00 | 876,000.00 | |
| 05/25/07 | 05/23/07 | 10498 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 9,000.00 | (26,000.00) | 50,000.00 | 876,000.00 | |
| 05/25/07 | 05/25/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 40,000.00 | | 14,000.00 | 50,000.00 | 876,000.00 | Melissa & Thomas Dreifurst check #6813 |
| 05/30/07 | 05/30/07 | | Deposit from Barry Lewis Stern | Stern, Barry & Judith | 650,000.00 | | 14,000.00 | 50,000.00 | 1,526,000.00 | Barry Stern check #423155573 |
| 06/01/07 | 05/30/07 | 10504 | Luann Dreifuerst | Dreifuerst, Luann | | 8,500.00 | 14,000.00 | 41,500.00 | 1,526,000.00 | |
| 06/06/07 | 06/01/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 200,000.00 | | 14,000.00 | 41,500.00 | 1,726,000.00 | Barry Stern check #423155606 |
| 06/07/07 | 06/05/07 | 10514 | Judith Stern | Stern, Barry & Judith | | 37,000.00 | 14,000.00 | 41,500.00 | 1,689,000.00 | |
| 06/27/07 | 06/27/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 30,000.00 | | 44,000.00 | 41,500.00 | 1,689,000.00 | Melissa & Thomas Dreifurst check #6757 |
| 07/02/07 | 06/30/07 | 10564 | Luann Dreifuerst | Dreifuerst, Luann | | 17,000.00 | 44,000.00 | 24,500.00 | 1,689,000.00 | |
| 07/03/07 | 06/30/07 | 10562 | Judy Stern | | | 44,000.00 | 44,000.00 | 24,500.00 | 1,645,000.00 | |
| 07/03/07 | 07/03/07 | | Deposit from Barry Stern or Judith Stern | Stern, Barry & Judith | 100,000.00 | | 44,000.00 | 24,500.00 | 1,745,000.00 | Barry Stern check #1181 |
| 07/24/07 | 07/24/07 | 10586 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 6,000.00 | 38,000.00 | 24,500.00 | 1,745,000.00 | |
| 08/21/07 | 08/20/07 | 10618 | Luann Dreifuerst | Dreifuerst, Luann | | 2,000.00 | 38,000.00 | 22,500.00 | 1,745,000.00 | |
| 08/21/07 | 08/20/07 | 10617 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 20,000.00 | 18,000.00 | 22,500.00 | 1,745,000.00 | |
| 08/29/07 | 08/28/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 65,000.00 | | 18,000.00 | 22,500.00 | 1,810,000.00 | Total Deposit $65,257.17: Stern, Barry Check #089422862 |
| | | | | | 2,235,000.00 | 384,500.00 | | | | |

**Notes:**

Melissa Dreifuerst is the niece of Deborah Bennett.  Luann Dreifuerst is Melissa Dreifuerst's mother-in-law.

Indicates Melissa & Thomas Dreifuerst transactions.

Indicates Luann Dreifuerst transactions.

Indicates deposits of Stern funds may have been used to pay Dreifuersts.

**Sources:**

Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.

Account summaries prepared by the Arizona Corporation Commission.

Various investor lists and other investor details prepared by Deborah Bennett.

A. James Bennett & Deborah C. Bennett
Indebtedness Timeline                                                                                                                                                                  Exhibit 14

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 35,000.00 | | 35,000.00 | 35,000.00 | 35,000.00 | - | Matthew Bennett, MD check #1291; memo: loan |
| 02/10/06 | | Deposit from James E. Bennett, MD | Bennett, James E. | 30,000.00 | | 65,000.00 | 65,000.00 | 65,000.00 | - | James Bennett, MD check #1278; memo: deposit into Dad's account |
| 03/09/06 | | WT. Fed#01712 Ubs AG /Org=hunter Ferguson Bennett | | 15,000.00 | | 80,000.00 | 80,000.00 | 80,000.00 | - | |
| 03/13/06 | | WT Fed401122 Jpmorgan Chase Ban /Ftr/Bnf=james E. Bennett | Bennett, James E. | | 10,000.00 | 70,000.00 | 70,000.00 | 70,000.00 | - | |
| 03/28/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 15,000.00 | | 85,000.00 | 85,000.00 | 85,000.00 | - | Hunter Bennett withdrawal #4091 |
| 04/06/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 130,000.00 | | 215,000.00 | 215,000.00 | 215,000.00 | - | Hunter Bennett withdrawal #4430 |
| 05/09/06 | 9973 | Hunter F. Bennett | Bennett, Hunter F. | | 11,000.00 | 204,000.00 | 204,000.00 | 204,000.00 | - | |
| 05/31/06 | 9985 | Matthew Bennett | Bennett, Matthew E. | | 25,000.00 | 179,000.00 | 179,000.00 | 179,000.00 | - | |
| 06/01/06 | 10008 | James E. Bennett, MD | Bennett, James E. | | 35,000.00 | 144,000.00 | 144,000.00 | 144,000.00 | - | |
| 06/01/06 | 10009 | James E. Bennett | Bennett, James E. | | 25,000.00 | 119,000.00 | 119,000.00 | 119,000.00 | - | |
| 06/19/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 25,000.00 | | 144,000.00 | 144,000.00 | 144,000.00 | - | Matthew Bennett, MD check #1298 |
| 06/20/06 | | Deposit from Robert Vyslouzil | Vyslouzil, Robert | 44,000.00 | | 144,000.00 | 188,000.00 | 188,000.00 | - | Robert Vyslovzil withdrawal #1846 |
| 06/30/06 | | Deposit from James E. Bennett, MD | Bennett, James E. | 35,000.00 | | 179,000.00 | 223,000.00 | 223,000.00 | - | James Bennett, MD check #1269 payable to Cash |
| 07/05/06 | | Deposit from Hunter Bennett | | 120,000.00 | | 299,000.00 | 343,000.00 | 343,000.00 | - | Hunter Bennett withdrawal #6761 |
| 07/19/06 | 10064 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | 299,000.00 | 343,000.00 | 343,000.00 | 75,000.00 | |
| 08/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | | 399,000.00 | 443,000.00 | 443,000.00 | 75,000.00 | Matthew Bennett, MD check #1242; memo: Loan |
| 09/05/06 | 10095 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | 399,000.00 | 443,000.00 | 443,000.00 | 150,000.00 | |
| 09/06/06 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 45,000.00 | | 399,000.00 | 488,000.00 | 488,000.00 | 150,000.00 | Dona Kuryanowicz check #4078 |
| 09/08/06 | 10106 | Charles Schwab | Bennett Schwab-9030 | | 40,000.00 | 399,000.00 | 488,000.00 | 488,000.00 | 190,000.00 | |
| 09/18/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 140,000.00 | | 399,000.00 | 488,000.00 | 488,000.00 | 50,000.00 | Bennett SchwabOne check #101 |
| 09/20/06 | 10113 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 10,000.00 | 389,000.00 | 478,000.00 | 478,000.00 | 50,000.00 | |
| 09/20/06 | 10114 | Dona Kuryanowicz | Kuryanowicz, Dona | | 2,500.00 | 389,000.00 | 475,500.00 | 475,500.00 | 50,000.00 | |
| 09/20/06 | | Deposit from Robert Vyslouzil | Vyslouzil, Robert | 50,000.00 | | 389,000.00 | 525,500.00 | 525,500.00 | 50,000.00 | Robert Vyslovzil check #1101 |
| 09/21/06 | 10116 | Charles Schwab | Bennett Schwab-9030 | | 20,000.00 | 389,000.00 | 525,500.00 | 525,500.00 | 70,000.00 | |
| 09/21/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 20,000.00 | | 409,000.00 | 545,500.00 | 545,500.00 | 70,000.00 | Hunter Bennett check #3943 |
| 09/22/06 | 10115 | Charles Schwab | Bennett Schwab-9030 | | 50,000.00 | 409,000.00 | 545,500.00 | 545,500.00 | 120,000.00 | |
| 10/04/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 409,000.00 | 545,500.00 | 545,500.00 | 80,000.00 | Bennett SchwabOne check #102 |
| 10/05/06 | 10134 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | 399,000.00 | 535,500.00 | 535,500.00 | 80,000.00 | |
| 10/05/06 | 10135 | Dona Kuryanowicz | Kuryanowicz, Dona | | 2,500.00 | 399,000.00 | 533,000.00 | 533,000.00 | 80,000.00 | |
| 10/06/06 | 10137 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 399,000.00 | 528,000.00 | 528,000.00 | 80,000.00 | |
| 10/06/06 | 10138 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 394,000.00 | 523,000.00 | 523,000.00 | 80,000.00 | |
| 10/16/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 394,000.00 | 523,000.00 | 523,000.00 | 60,000.00 | Bennett SchwabOne check #103 |
| 10/23/06 | 10146 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 394,000.00 | 518,000.00 | 518,000.00 | 60,000.00 | |
| 10/23/06 | 10147 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 389,000.00 | 513,000.00 | 513,000.00 | 60,000.00 | |
| 10/23/06 | 10148 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 389,000.00 | 508,000.00 | 508,000.00 | 60,000.00 | |
| 10/23/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 389,000.00 | 508,000.00 | 508,000.00 | 40,000.00 | Bennett SchwabOne check #105 |
| 10/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 40,000.00 | | 429,000.00 | 548,000.00 | 548,000.00 | 40,000.00 | Matthew Bennett, MD check #1243; memo: Loan |
| 11/06/06 | 10166 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 429,000.00 | 543,000.00 | 543,000.00 | 40,000.00 | |
| 11/06/06 | 10167 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 429,000.00 | 538,000.00 | 538,000.00 | 40,000.00 | |
| 11/06/06 | 10168 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 424,000.00 | 533,000.00 | 533,000.00 | 40,000.00 | |
| 11/20/06 | 10180 | Matthew E. Bennett | Bennett, Matthew E. | | 5,000.00 | 419,000.00 | 528,000.00 | 528,000.00 | 40,000.00 | |
| 11/20/06 | 10181 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 414,000.00 | 523,000.00 | 523,000.00 | 40,000.00 | |
| 11/20/06 | 10182 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 414,000.00 | 518,000.00 | 518,000.00 | 40,000.00 | |
| 11/20/06 | 10183 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 414,000.00 | 513,000.00 | 513,000.00 | 40,000.00 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Indebtedness Timeline                                                                                                                                                                    Exhibit 14

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|------|-----------|-------------|----------|----------|-------------|-----------------------------|-------------------------------|------------------------------|-----------------------|-------|
| 11/20/06 | | Deposit from Michael J. Casper and Katherine E. Casper | Casper, Michael | 100,000.00 | | 414,000.00 | 613,000.00 | 613,000.00 | 40,000.00 | Michael Casper check #1992; memo: Wells Fargo Acct 0297088791 |
| 11/21/06 | 10186 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | 404,000.00 | 603,000.00 | 603,000.00 | 40,000.00 | |
| 11/21/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 404,000.00 | 603,000.00 | 603,000.00 | 20,000.00 | Bennett SchwabOne check #104 |
| 12/04/06 | 10195 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 399,000.00 | 598,000.00 | 598,000.00 | 20,000.00 | |
| 12/04/06 | 10196 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 399,000.00 | 593,000.00 | 593,000.00 | 20,000.00 | |
| 12/04/06 | 10197 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 399,000.00 | 588,000.00 | 588,000.00 | 20,000.00 | |
| 12/04/06 | 10202 | Michael Casper | Casper, Michael | | 10,000.00 | 399,000.00 | 578,000.00 | 578,000.00 | 20,000.00 | |
| 12/04/06 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 50,000.00 | | 399,000.00 | 628,000.00 | 628,000.00 | 20,000.00 | Dona Kuryanowicz check #4151 |
| 12/11/06 | 10206 | Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | 384,000.00 | 613,000.00 | 613,000.00 | 20,000.00 | |
| 12/11/06 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 100,000.00 | | 384,000.00 | 713,000.00 | 713,000.00 | 20,000.00 | Kenneth Krause check #4626 |
| 12/12/06 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | | 384,000.00 | 813,000.00 | 813,000.00 | 20,000.00 | Melissa & Thomas Dreifurst check #6165 |
| 12/13/06 | | Deposit from Mary Broughman | Broughman, Mary Beth | 100,000.00 | | 384,000.00 | 913,000.00 | 913,000.00 | 20,000.00 | Mary Beth Broughman official check #701396819 |
| 12/15/06 | 10213 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 384,000.00 | 903,000.00 | 903,000.00 | 20,000.00 | |
| 12/15/06 | 10214 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 384,000.00 | 898,000.00 | 898,000.00 | 20,000.00 | |
| 12/15/06 | 10215 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 379,000.00 | 893,000.00 | 893,000.00 | 20,000.00 | |
| 12/15/06 | 10217 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 15,000.00 | 364,000.00 | 878,000.00 | 878,000.00 | 20,000.00 | |
| 12/18/06 | 10212 | Michael J. Casper | Casper, Michael | | 10,000.00 | 364,000.00 | 868,000.00 | 868,000.00 | 20,000.00 | |
| 12/18/06 | 10216 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | 364,000.00 | 868,000.00 | 868,000.00 | 120,000.00 | Memo: #70559030 |
| 12/18/06 | 10218 | Matthew Bennett | Bennett, Matthew E. | | 10,000.00 | 354,000.00 | 858,000.00 | 858,000.00 | 120,000.00 | |
| 12/21/06 | | Deposit Made In A Branch/Store from Mary L. Broughman | Broughman, Mary Lynn | 100,000.00 | | 354,000.00 | 958,000.00 | 958,000.00 | 120,000.00 | Mary Lynn Broughman cashier's check #0129201950 |
| 12/22/06 | 10231 | Kenneth Krause | Krause, Kenneth & Leigh | | 10,000.00 | 354,000.00 | 948,000.00 | 948,000.00 | 120,000.00 | |
| 12/26/06 | 10234 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 349,000.00 | 943,000.00 | 943,000.00 | 120,000.00 | |
| 12/27/06 | 10233 | Hunter Bennett | Bennett, Hunter F. | | 1,100.00 | 347,900.00 | 941,900.00 | 941,900.00 | 120,000.00 | Memo: Merry Christmas! |
| 12/27/06 | 10235 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | 347,900.00 | 941,900.00 | 941,900.00 | 220,000.00 | |
| 01/02/07 | 10236 | Robert Vyslouzil | Vyslouzil, Robert | | 2,500.00 | 347,900.00 | 939,400.00 | 939,400.00 | 220,000.00 | |
| 01/02/07 | 10237 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | 347,900.00 | 934,400.00 | 934,400.00 | 220,000.00 | |
| 01/02/07 | 10238 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 347,900.00 | 929,400.00 | 929,400.00 | 220,000.00 | |
| 01/02/07 | 10239 | Matt Bennett | Bennett, Matthew E. | | 7,500.00 | 340,400.00 | 921,900.00 | 921,900.00 | 220,000.00 | |
| 01/02/07 | 10241 | Mary Beth Broughman | Broughman, Mary Beth | | 5,000.00 | 340,400.00 | 916,900.00 | 916,900.00 | 220,000.00 | |
| 01/03/07 | 10240 | Michael Casper | Casper, Michael | | 5,000.00 | 340,400.00 | 911,900.00 | 911,900.00 | 220,000.00 | |
| 01/04/07 | 10243 | Michael Casper | Casper, Michael | | 5,000.00 | 340,400.00 | 906,900.00 | 906,900.00 | 220,000.00 | |
| 01/04/07 | 10244 | Matthew E. Bennett | Bennett, Matthew E. | | 7,500.00 | 332,900.00 | 899,400.00 | 899,400.00 | 220,000.00 | |
| 01/04/07 | 10245 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 332,900.00 | 894,400.00 | 894,400.00 | 220,000.00 | |
| 01/04/07 | 10246 | Robert Vyslouzil | Vyslouzil, Robert | | 2,500.00 | 332,900.00 | 891,900.00 | 891,900.00 | 220,000.00 | |
| 01/04/07 | 10247 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | 332,900.00 | 886,900.00 | 886,900.00 | 220,000.00 | |
| 01/04/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 332,900.00 | 886,900.00 | 886,900.00 | 180,000.00 | Bennett SchwabOne check #106 |
| 01/05/07 | 10242 | Mary Beth Broughman | Broughman, Mary Beth | | 5,000.00 | 332,900.00 | 881,900.00 | 881,900.00 | 180,000.00 | |
| 01/08/07 | 10249 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 332,900.00 | 871,900.00 | 871,900.00 | 180,000.00 | |
| 01/08/07 | 10250 | Ken Krause | Krause, Kenneth & Leigh | | 10,000.00 | 332,900.00 | 861,900.00 | 861,900.00 | 180,000.00 | |
| 01/08/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 332,900.00 | 861,900.00 | 861,900.00 | 160,000.00 | Bennett SchwabOne check #108 |
| 01/11/07 | 10254 | Michael Casper | Casper, Michael | | 5,000.00 | 332,900.00 | 856,900.00 | 856,900.00 | 160,000.00 | |
| 01/11/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | | 332,900.00 | 956,900.00 | 956,900.00 | 160,000.00 | Melissa & Thomas Dreifurst check #6728; memo: Loan |
| 01/11/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 332,900.00 | 956,900.00 | 956,900.00 | 120,000.00 | Bennett SchwabOne check #109 |
| 01/16/07 | 10256 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 327,900.00 | 951,900.00 | 951,900.00 | 120,000.00 | |
| 01/16/07 | 10257 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 327,900.00 | 946,900.00 | 946,900.00 | 120,000.00 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Indebtedness Timeline                                                                                                                                                Exhibit 14

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|------|-----------|-------------|----------|----------|-------------|-----------------------------|-------------------------------|------------------------------|-----------------------|-------|
| 01/16/07 | 10258 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 327,900.00 | 936,900.00 | 936,900.00 | 120,000.00 | |
| 01/16/07 | 10259 | Dr. Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | 312,900.00 | 921,900.00 | 921,900.00 | 120,000.00 | |
| 01/16/07 | 10260 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | 312,900.00 | 911,900.00 | 911,900.00 | 120,000.00 | |
| 01/16/07 | 10261 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 312,900.00 | 901,900.00 | 901,900.00 | 120,000.00 | |
| 01/16/07 | | Deposit from Michael J. Casper and Katherine E. Casper | Casper, Michael | 100,000.00 | | 312,900.00 | 1,001,900.00 | 1,001,900.00 | 120,000.00 | Michael Casper check #2001; memo: Wells Fargo Acct: 0297088791 |
| 01/17/07 | 10262 | Michael Casper | Casper, Michael | | 10,000.00 | 312,900.00 | 991,900.00 | 991,900.00 | 120,000.00 | |
| 01/17/07 | 10274 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | 312,900.00 | 991,900.00 | 991,900.00 | 195,000.00 | |
| 01/22/07 | 10275 | Kenneth Krause | Krause, Kenneth & Leigh | | 10,000.00 | 312,900.00 | 981,900.00 | 981,900.00 | 195,000.00 | |
| 01/22/07 | 10276 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 312,900.00 | 971,900.00 | 971,900.00 | 195,000.00 | |
| 01/22/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 312,900.00 | 971,900.00 | 971,900.00 | 175,000.00 | Bennett SchwabOne check #111 |
| 01/22/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 312,900.00 | 971,900.00 | 971,900.00 | 155,000.00 | Bennett SchwabOne check #110 |
| 01/26/07 | | Return Item Charge - Paper Az 070126 | Bennett Schwab-9030 | | 40,000.00 | 312,900.00 | 971,900.00 | 971,900.00 | 195,000.00 | Returned Bennett SchwabOne Checks #110 & 111 |
| 01/29/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 312,900.00 | 1,071,900.00 | 1,071,900.00 | 195,000.00 | Dona Kuryanowicz check #4180 |
| 01/29/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 312,900.00 | 1,071,900.00 | 1,071,900.00 | 155,000.00 | Bennett SchwabOne check #113 |
| 01/30/07 | 10278 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 312,900.00 | 1,061,900.00 | 1,061,900.00 | 155,000.00 | |
| 01/30/07 | 10310 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 312,900.00 | 1,051,900.00 | 1,051,900.00 | 155,000.00 | |
| 01/30/07 | 10311 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 307,900.00 | 1,046,900.00 | 1,046,900.00 | 155,000.00 | |
| 01/30/07 | 10312 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | 307,900.00 | 1,016,900.00 | 1,016,900.00 | 155,000.00 | |
| 01/30/07 | 10313 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 307,900.00 | 1,011,900.00 | 1,011,900.00 | 155,000.00 | |
| 01/30/07 | 10314 | Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | 292,900.00 | 996,900.00 | 996,900.00 | 155,000.00 | |
| 01/31/07 | 10279 | Michael Casper | Casper, Michael | | 30,000.00 | 292,900.00 | 966,900.00 | 966,900.00 | 155,000.00 | |
| 02/05/07 | 10316 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 292,900.00 | 956,900.00 | 956,900.00 | 155,000.00 | |
| 02/05/07 | 10317 | Ken Krause | Krause, Kenneth & Leigh | | 10,000.00 | 292,900.00 | 946,900.00 | 946,900.00 | 155,000.00 | |
| 02/05/07 | | Deposit from Grace C. Morano | Morano, Grace | 100,000.00 | | 292,900.00 | 946,900.00 | 1,046,900.00 | 155,000.00 | Grace Morano check #0127802465 |
| 02/07/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 40,000.00 | | 292,900.00 | 986,900.00 | 1,086,900.00 | 155,000.00 | Mary Lynn Broughman check #1228 |
| 02/08/07 | 10321 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | 292,900.00 | 986,900.00 | 1,086,900.00 | 230,000.00 | |
| 02/12/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 25,000.00 | | 292,900.00 | 1,011,900.00 | 1,111,900.00 | 230,000.00 | Mary Beth Broughman check #101 |
| 02/12/07 | | Deposit from Mary B Broughman | Broughman, Mary Beth | 20,000.00 | | 292,900.00 | 1,031,900.00 | 1,131,900.00 | 230,000.00 | Mary Beth Broughman check #108 |
| 02/12/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 15,000.00 | | 292,900.00 | 1,046,900.00 | 1,146,900.00 | 230,000.00 | Mary Beth Broughman check #2081 |
| 02/12/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 100,000.00 | | 292,900.00 | 1,046,900.00 | 1,146,900.00 | 130,000.00 | Bennett SchwabOne check #114 |
| 02/13/07 | 10326 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | 292,900.00 | 1,016,900.00 | 1,116,900.00 | 130,000.00 | |
| 02/13/07 | 10328 | Hunter F. Bennett | Bennett, Hunter F. | | 5,500.00 | 287,400.00 | 1,011,400.00 | 1,111,400.00 | 130,000.00 | |
| 02/13/07 | 10329 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 287,400.00 | 1,006,400.00 | 1,106,400.00 | 130,000.00 | |
| 02/13/07 | 10330 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 15,000.00 | 272,400.00 | 991,400.00 | 1,091,400.00 | 130,000.00 | |
| 02/14/07 | 10325 | Michael Casper | Casper, Michael | | 30,000.00 | 272,400.00 | 961,400.00 | 1,061,400.00 | 130,000.00 | |
| 02/14/07 | 10327 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 272,400.00 | 951,400.00 | 1,051,400.00 | 130,000.00 | |
| 02/15/07 | 10331 | Dona Kuryanowicz | Kuryanowicz, Dona | | 30,000.00 | 272,400.00 | 921,400.00 | 1,021,400.00 | 130,000.00 | |
| 02/15/07 | | Check Reversal | Casper, Michael | 30,000.00 | | 272,400.00 | 951,400.00 | 1,051,400.00 | 130,000.00 | |
| 02/15/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 272,400.00 | 951,400.00 | 1,051,400.00 | 110,000.00 | Bennett SchwabOne check #107 |
| 02/16/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 272,400.00 | 951,400.00 | 1,051,400.00 | 90,000.00 | Bennett SchwabOne check #115 |
| 02/22/07 | 10333 | Krause, Kenneth | Krause, Kenneth & Leigh | | 10,000.00 | 272,400.00 | 941,400.00 | 1,041,400.00 | 90,000.00 | |
| 02/22/07 | 10334 | Morano, Grace | Morano, Grace | | 10,000.00 | 272,400.00 | 941,400.00 | 1,031,400.00 | 90,000.00 | |
| 02/22/07 | 10335 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 272,400.00 | 931,400.00 | 1,021,400.00 | 90,000.00 | |
| 02/26/07 | 10341 | Bennett, Hunter F. | Bennett, Hunter F. | | 5,000.00 | 267,400.00 | 926,400.00 | 1,016,400.00 | 90,000.00 | |

Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Indebtedness Timeline**                                                                                                                                                      **Exhibit 14**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 267,400.00 | 1,026,400.00 | 1,116,400.00 | 90,000.00 | Dona Kuryanowicz check #4189; memo: 3rd Investment |
| 02/28/07 | 10342 | Casper, Michael | Casper, Michael | | 30,000.00 | 267,400.00 | 996,400.00 | 1,086,400.00 | 90,000.00 | |
| 02/28/07 | 10344 | Casper, Michael | Casper, Michael | | 2,000.00 | 267,400.00 | 994,400.00 | 1,084,400.00 | 90,000.00 | |
| 03/01/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 60,200.00 | | 267,400.00 | 1,054,600.00 | 1,144,600.00 | 90,000.00 | Total deposit $100K, Kenneth Krause check #4803 |
| 03/01/07 | | Deposit from Kenneth C. Krause, Jr, Leigh F. Krause | Krause, Kenneth & Leigh | 39,800.00 | | 267,400.00 | 1,094,400.00 | 1,184,400.00 | 90,000.00 | Total deposit $100K, Kenneth Krause check #502 |
| 03/02/07 | 10345 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 267,400.00 | 1,094,400.00 | 1,184,400.00 | 150,000.00 | |
| 03/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 267,400.00 | 1,194,400.00 | 1,284,400.00 | 150,000.00 | Dona Kuryanowicz check #4190; memo: 4th Investment |
| 03/06/07 | 10354 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 267,400.00 | 1,194,400.00 | 1,284,400.00 | 210,000.00 | |
| 03/12/07 | 10356 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 267,400.00 | 1,194,400.00 | 1,284,400.00 | 270,000.00 | |
| 03/13/07 | 10357 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 267,400.00 | 1,189,400.00 | 1,279,400.00 | 270,000.00 | |
| 03/15/07 | | Deposit made in a Branch/Store from Bohumil Vyslouzil | Vyslouzil, Robert | 100,000.00 | | 267,400.00 | 1,289,400.00 | 1,379,400.00 | 270,000.00 | Bohumil Vyslmizil counter deposit from Acct #9320754857 |
| 03/19/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 267,400.00 | 1,389,400.00 | 1,479,400.00 | 270,000.00 | Dona Kuryanowicz check #4193; memo: 5th |
| 03/20/07 | 10364 | Dona Kuryanowicz | Kuryanowicz, Dona | | 15,000.00 | 267,400.00 | 1,374,400.00 | 1,464,400.00 | 270,000.00 | |
| 03/21/07 | 10362 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 267,400.00 | 1,374,400.00 | 1,464,400.00 | 330,000.00 | |
| 03/22/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 267,400.00 | 1,474,400.00 | 1,564,400.00 | 330,000.00 | Dona Kuryanowicz check #4195; memo: 6th |
| 03/23/07 | 10363 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 267,400.00 | 1,474,400.00 | 1,564,400.00 | 390,000.00 | |
| 03/26/07 | 10369 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 262,400.00 | 1,469,400.00 | 1,559,400.00 | 390,000.00 | |
| 03/26/07 | 10370 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 262,400.00 | 1,459,400.00 | 1,549,400.00 | 390,000.00 | |
| 03/26/07 | 10371 | Grace Morano | Morano, Grace | | 10,000.00 | 262,400.00 | 1,459,400.00 | 1,539,400.00 | 390,000.00 | |
| 03/26/07 | 10372 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | 262,400.00 | 1,449,400.00 | 1,529,400.00 | 390,000.00 | |
| 03/26/07 | 10373 | Michael Casper | Casper, Michael | | 10,000.00 | 262,400.00 | 1,439,400.00 | 1,519,400.00 | 390,000.00 | |
| 03/26/07 | 10374 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | 252,400.00 | 1,429,400.00 | 1,509,400.00 | 390,000.00 | |
| 03/26/07 | 10375 | Robert Vyslouzil | Vyslouzil, Robert | | 10,000.00 | 252,400.00 | 1,419,400.00 | 1,499,400.00 | 390,000.00 | |
| 03/26/07 | 10376 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 252,400.00 | 1,409,400.00 | 1,489,400.00 | 390,000.00 | |
| 03/27/07 | 10365 | Charles Schwab | Bennett Schwab-9030 | | 10,000.00 | 252,400.00 | 1,409,400.00 | 1,489,400.00 | 400,000.00 | |
| 03/27/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 175,000.00 | | 252,400.00 | 1,409,400.00 | 1,489,400.00 | 225,000.00 | Bennett SchwabOne check #116 |
| 03/28/07 | 10383 | Mary Beth Broughman | Broughman, Mary Beth | | 15,000.00 | 252,400.00 | 1,394,400.00 | 1,474,400.00 | 225,000.00 | |
| 03/29/07 | 10377 | Matthew E. Bennett | Bennett, Matthew E. | | 24,000.00 | 228,400.00 | 1,370,400.00 | 1,450,400.00 | 225,000.00 | |
| 03/29/07 | 10378 | Robert Vyslouzil | Vyslouzil, Robert | | 1,500.00 | 228,400.00 | 1,368,900.00 | 1,448,900.00 | 225,000.00 | |
| 03/29/07 | 10379 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 58,000.00 | 228,400.00 | 1,310,900.00 | 1,390,900.00 | 225,000.00 | |
| 03/29/07 | 10380 | Michael Casper | Casper, Michael | | 58,000.00 | 228,400.00 | 1,252,900.00 | 1,332,900.00 | 225,000.00 | |
| 03/29/07 | 10381 | Hunter Bennett | Bennett, Hunter F. | | 1,500.00 | 226,900.00 | 1,251,400.00 | 1,331,400.00 | 225,000.00 | |
| 03/29/07 | 10382 | Dona Kuryanowicz | Kuryanowicz, Dona | | 60,000.00 | 226,900.00 | 1,191,400.00 | 1,271,400.00 | 225,000.00 | |
| 03/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 20,000.00 | | 226,900.00 | 1,211,400.00 | 1,291,400.00 | 225,000.00 | Dona Kuryanowicz check #4205 |
| 03/30/07 | | Deposit from Jason F. Brown & Erica D. Brown | Brown, Jason | 50,000.00 | | 226,900.00 | 1,211,400.00 | 1,341,400.00 | 225,000.00 | Jason Brown check #1424; memo: Investment |
| April 2007 | | Cash | Kirk, Bernard & Jeanette | | 2,500.00 | 226,900.00 | 1,211,400.00 | 1,338,900.00 | 225,000.00 | Per Kirks, Deborah Bennett paid investor $2,500 in cash in April 2007 |
| April 2007 | | Cash | Lewis, Delbert & Sharron | | 5,000.00 | 226,900.00 | 1,211,400.00 | 1,333,900.00 | 225,000.00 | Per ACC, Deborah Benentt paid investor $5K in cash in April 2007 |
| April 2007 | | Cash | Payne, Thomas & Barbara | | 5,000.00 | 226,900.00 | 1,211,400.00 | 1,328,900.00 | 225,000.00 | Per ACC, Deborah Benentt paid investor $5K in cash in April 2007 |
| 04/02/07 | 10385 | Charles Schwab | Bennett Schwab-9030 | | 15,000.00 | 226,900.00 | 1,211,400.00 | 1,328,900.00 | 240,000.00 | |
| 04/02/07 | 10386 | Charles Schwab | Bennett Schwab-9030 | | 40,000.00 | 226,900.00 | 1,211,400.00 | 1,328,900.00 | 280,000.00 | |
| 04/02/07 | 10387 | Charles Schwab | Bennett Schwab-9030 | | 80,000.00 | 226,900.00 | 1,211,400.00 | 1,328,900.00 | 360,000.00 | |
| 04/02/07 | 10392 | Charles Schwab | Bennett Schwab-9030 | | 200,000.00 | 226,900.00 | 1,211,400.00 | 1,328,900.00 | 560,000.00 | |

Bennett Holdings, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Indebtedness Timeline                                                                                                                                                                Exhibit 14

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/07 | | Deposit from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 150,000.00 | | 226,900.00 | 1,211,400.00 | 1,478,900.00 | 560,000.00 | Total deposit $250K; Delbert Lewis check #5506 |
| 04/02/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 100,000.00 | | 226,900.00 | 1,211,400.00 | 1,578,900.00 | 560,000.00 | Total deposit $250K; Thomas Payne check #881 |
| 04/03/07 | | Deposit from Urology Clinic PSP | Stern, Barry & Judith | 300,000.00 | | 226,900.00 | 1,211,400.00 | 1,878,900.00 | 560,000.00 | Urology Clinic PSP check #4231550; per ACC website, Barry Stern is owner of Urology Clinic, Ltd. |
| 04/04/07 | 10395 | Charles Schwab | Bennett Schwab-9030 | | 175,000.00 | 226,900.00 | 1,211,400.00 | 1,878,900.00 | 735,000.00 | |
| 04/05/07 | 10396 | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 72,000.00 | | 226,900.00 | 1,283,400.00 | 1,950,900.00 | 735,000.00 | Dona Kuryanowicz check #4210; memo: #6 |
| 04/06/07 | 10396 | Ken Krause | Krause, Kenneth & Leigh | | 47,000.00 | 226,900.00 | 1,236,400.00 | 1,903,900.00 | 735,000.00 | |
| 04/06/07 | 10398 | Mary Lynn Broughman | Broughman, Mary Lynn | | 34,000.00 | 226,900.00 | 1,202,400.00 | 1,869,900.00 | 735,000.00 | |
| 04/06/07 | 10399 | Mary Beth Broughman | Broughman, Mary Beth | | 16,500.00 | 226,900.00 | 1,185,900.00 | 1,853,400.00 | 735,000.00 | |
| 04/06/07 | 10400 | Grace Morano | Morano, Grace | | 13,000.00 | 226,900.00 | 1,185,900.00 | 1,840,400.00 | 735,000.00 | |
| 04/06/07 | | Deposit from Judith Stern | Stern, Barry & Judith | 100,000.00 | | 226,900.00 | 1,185,900.00 | 1,940,400.00 | 735,000.00 | Judith Stern check #423155132 |
| 04/09/07 | | Deposit Made in a Branch/Store from Bernard & Jeanette Kirk | Kirk, Bernard & Jeanette | 135,000.00 | | 226,900.00 | 1,185,900.00 | 2,075,400.00 | 735,000.00 | Total deposit $505K; Bernard & Jeanette Kirk check #004819 |
| 04/09/07 | | Deposit Made in a Branch/Store from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 370,000.00 | | 226,900.00 | 1,185,900.00 | 2,445,400.00 | 735,000.00 | Total deposit $505K; Delbert Lewis check #5525 |
| 04/10/07 | 10403 | Charles Schwab | Bennett Schwab-9030 | | 600,000.00 | 226,900.00 | 1,185,900.00 | 2,445,400.00 | 1,335,000.00 | |
| 04/10/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 100,000.00 | | 226,900.00 | 1,185,900.00 | 2,545,400.00 | 1,335,000.00 | Total deposit $145K; Thomas Payne check #910 |
| 04/10/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 45,000.00 | | 226,900.00 | 1,185,900.00 | 2,590,400.00 | 1,335,000.00 | Total deposit $145K; Thomas Payne check #904 |
| 04/11/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 500,000.00 | | 226,900.00 | 1,185,900.00 | 3,090,400.00 | 1,335,000.00 | Barry Stern check #423155180 |
| 04/12/07 | 10411 | Hunter Bennett | Bennett, Hunter F. | | 15,000.00 | 211,900.00 | 1,170,900.00 | 3,075,400.00 | 1,335,000.00 | |
| 04/13/07 | 10412 | Robert Vyslouzil | Vyslouzil, Robert | | 45,000.00 | 211,900.00 | 1,125,900.00 | 3,030,400.00 | 1,335,000.00 | |
| 04/13/07 | 10413 | Dona Kuryanowicz | Kuryanowicz, Dona | | 40,000.00 | 211,900.00 | 1,085,900.00 | 2,990,400.00 | 1,335,000.00 | |
| 04/16/07 | 10410 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | 211,900.00 | 1,085,900.00 | 2,990,400.00 | 1,735,000.00 | |
| 04/24/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 350,000.00 | | 211,900.00 | 1,085,900.00 | 2,990,400.00 | 1,385,000.00 | Bennett SchwabOne check #117 |
| 04/25/07 | 10437 | Mary Lynn Broughman | Broughman, Mary Lynn | | 18,000.00 | 211,900.00 | 1,067,900.00 | 2,972,400.00 | 1,385,000.00 | |
| 04/25/07 | 10440 | Mary Beth Broughman | Broughman, Mary Beth | | 21,750.00 | 211,900.00 | 1,046,150.00 | 2,950,650.00 | 1,385,000.00 | |
| 04/26/07 | | Deposit from Luann Dreifuerst | Dreifuerst, Luann | 50,000.00 | | 211,900.00 | 1,096,150.00 | 3,000,650.00 | 1,385,000.00 | Total deposit $100K; Luann Dreifuerst check #0839506 |
| 04/26/07 | | Deposit from Grace Morano | Morano, Grace | 50,000.00 | | 211,900.00 | 1,096,150.00 | 3,050,650.00 | 1,385,000.00 | Total deposit $100K; Grace Morano check #0127802536 |
| 04/27/07 | 10441 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 69,000.00 | 211,900.00 | 1,027,150.00 | 2,981,650.00 | 1,385,000.00 | |
| 04/27/07 | 10442 | Michael Casper | Casper, Michael | | 69,000.00 | 211,900.00 | 958,150.00 | 2,912,650.00 | 1,385,000.00 | |
| 04/27/07 | 10443 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 35,000.00 | 176,900.00 | 923,150.00 | 2,877,650.00 | 1,385,000.00 | |
| 04/27/07 | 10445 | Dona Kuryanowicz | Kuryanowicz, Dona | | 150,000.00 | 176,900.00 | 773,150.00 | 2,727,650.00 | 1,385,000.00 | |
| 04/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 176,900.00 | 873,150.00 | 2,827,650.00 | 1,385,000.00 | Dona Kuryanowicz check #4219; memo: #8 |
| 05/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 176,900.00 | 973,150.00 | 2,927,650.00 | 1,385,000.00 | Dona Kuryanowicz check #4231; memo: #9 |
| 05/03/07 | 10451 | Broughman, Mary Beth | Broughman, Mary Beth | | 15,000.00 | 176,900.00 | 958,150.00 | 2,912,650.00 | 1,385,000.00 | |
| 05/03/07 | 10452 | Broughman, Mary Lynn | Broughman, Mary Lynn | | 15,000.00 | 176,900.00 | 943,150.00 | 2,897,650.00 | 1,385,000.00 | |
| 05/03/07 | 10453 | Krause, Kenneth | Krause, Kenneth & Leigh | | 15,000.00 | 176,900.00 | 928,150.00 | 2,882,650.00 | 1,385,000.00 | |
| 05/03/07 | 10454 | Morano, Grace | Morano, Grace | | 15,000.00 | 176,900.00 | 928,150.00 | 2,867,650.00 | 1,385,000.00 | |
| 05/04/07 | 10455 | Morano, Grace | Morano, Grace | | 9,000.00 | 176,900.00 | 928,150.00 | 2,858,650.00 | 1,385,000.00 | |
| 05/04/07 | 10456 | Krause, Kenneth | Krause, Kenneth & Leigh | | 54,000.00 | 176,900.00 | 874,150.00 | 2,804,650.00 | 1,385,000.00 | |
| 05/04/07 | 10457 | Broughman, Mary Lynn | Broughman, Mary Lynn | | 37,000.00 | 176,900.00 | 837,150.00 | 2,767,650.00 | 1,385,000.00 | |
| 05/04/07 | 10458 | Broughman, Mary Beth | Broughman, Mary Beth | | 37,000.00 | 176,900.00 | 800,150.00 | 2,730,650.00 | 1,385,000.00 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Indebtedness Timeline
Exhibit 14

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/07 | | Deposit Made In A Branch | Bennett, James E. | 50,000.00 | | 226,900.00 | 850,150.00 | 2,780,650.00 | 1,385,000.00 | Total deposit $50K consisting of cash and numerous insurance company checks payable to James E. Bennett |
| 05/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 226,900.00 | 950,150.00 | 2,880,650.00 | 1,385,000.00 | Dona Kuryanowicz check #4234; memo: #10 |
| 05/07/07 | | Deposit from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 500,000.00 | | 226,900.00 | 950,150.00 | 3,380,650.00 | 1,385,000.00 | Delbert Lewis check #5577 |
| 05/08/07 | 10460 | Vyslouzil, Robert | Vyslouzil, Robert | | 45,000.00 | 226,900.00 | 905,150.00 | 3,335,650.00 | 1,385,000.00 | |
| 05/08/07 | 10461 | Bennett, Hunter | Bennett, Hunter F. | | 15,000.00 | 211,900.00 | 890,150.00 | 3,320,650.00 | 1,385,000.00 | |
| 05/08/07 | 10467 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | 211,900.00 | 890,150.00 | 3,320,650.00 | 1,785,000.00 | |
| 05/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | | 211,900.00 | 1,090,150.00 | 3,520,650.00 | 1,785,000.00 | Dona Kuryanowicz check #4236; memo: #11 & 12 |
| 05/09/07 | | Deposit from Annie Krause | Krause, Ken Sr. & Annie | 100,000.00 | | 211,900.00 | 1,190,150.00 | 3,620,650.00 | 1,785,000.00 | Annie Krause check # illegible |
| 05/11/07 | 10482 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | 211,900.00 | 1,190,150.00 | 3,620,650.00 | 2,185,000.00 | |
| 05/15/07 | 10485 | Robert Vyslouzil | Vyslouzil, Robert | | 31,000.00 | 211,900.00 | 1,159,150.00 | 3,589,650.00 | 2,185,000.00 | |
| 05/16/07 | 10486 | Charles Schwab | Bennett Schwab-9030 | | 180,000.00 | 211,900.00 | 1,159,150.00 | 3,589,650.00 | 2,365,000.00 | |
| 05/16/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 200,000.00 | | 411,900.00 | 1,359,150.00 | 3,789,650.00 | 2,365,000.00 | Matthew Bennett check #1251; Memo: Investment |
| 05/22/07 | | WT Fed #01960 Bank of America N/Org - Carla S Chenery Srf #007052200153467 Trn #070522039224 Rfb#01070522001085Nn | Chenery, John & Carla | 100,000.00 | | 411,900.00 | 1,459,150.00 | 3,889,650.00 | 2,365,000.00 | |
| 05/24/07 | 10402 | Stern, Judy | Stern, Barry & Judith | | 24,000.00 | 411,900.00 | 1,459,150.00 | 3,865,650.00 | 2,365,000.00 | |
| 05/24/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 500,000.00 | | 411,900.00 | 1,459,150.00 | 3,865,650.00 | 1,865,000.00 | Bennett SchwabOne check #119 |
| 05/25/07 | 10490 | Bernard Kirk | Kirk, Bernard & Jeanette | | 69,000.00 | 411,900.00 | 1,459,150.00 | 3,796,650.00 | 1,865,000.00 | |
| 05/25/07 | 10496 | Matthew Bennett | Bennett, Matthew E. | | 35,000.00 | 376,900.00 | 1,424,150.00 | 3,761,650.00 | 1,865,000.00 | |
| 05/25/07 | 10497 | Michael Casper | Casper, Michael | | 9,000.00 | 376,900.00 | 1,415,150.00 | 3,752,650.00 | 1,865,000.00 | |
| 05/25/07 | 10498 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 9,000.00 | 376,900.00 | 1,406,150.00 | 3,743,650.00 | 1,865,000.00 | |
| 05/25/07 | 10499 | Dona Kuryanowicz | Kuryanowicz, Dona | | 235,000.00 | 376,900.00 | 1,171,150.00 | 3,508,650.00 | 1,865,000.00 | |
| 05/25/07 | 10500 | Sharron Lewis | Lewis, Delbert & Sharron | | 173,000.00 | 376,900.00 | 1,171,150.00 | 3,335,650.00 | 1,865,000.00 | |
| 05/25/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 40,000.00 | | 376,900.00 | 1,211,150.00 | 3,375,650.00 | 1,865,000.00 | Melissa & Thomas Dreifuerst check #6813 |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 376,900.00 | 1,236,150.00 | 3,400,650.00 | 1,865,000.00 | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 376,900.00 | 1,261,150.00 | 3,425,650.00 | 1,865,000.00 | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 376,900.00 | 1,286,150.00 | 3,450,650.00 | 1,865,000.00 | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 376,900.00 | 1,311,150.00 | 3,475,650.00 | 1,865,000.00 | |
| 05/30/07 | 10501 | Thomas Payne | Payne, Thomas & Barbara | | 103,500.00 | 376,900.00 | 1,311,150.00 | 3,372,150.00 | 1,865,000.00 | |
| 05/30/07 | | Deposit from Barry Lewis Stern | Stern, Barry & Judith | 650,000.00 | | 376,900.00 | 1,311,150.00 | 4,022,150.00 | 1,865,000.00 | Barry Stern check #423155573 |
| 06/01/07 | 10504 | Luann Dreifuerst | Dreifuerst, Luann | | 8,500.00 | 376,900.00 | 1,302,650.00 | 4,013,650.00 | 1,865,000.00 | |
| 06/01/07 | 10508 | Grace Morano | Morano, Grace | | 36,500.00 | 376,900.00 | 1,302,650.00 | 3,977,150.00 | 1,865,000.00 | |
| 06/01/07 | 10509 | Mary Lynn Broughman | Broughman, Mary Lynn | | 7,000.00 | 376,900.00 | 1,295,650.00 | 3,970,150.00 | 1,865,000.00 | |
| 06/01/07 | 10510 | Mary Beth Broughman | Broughman, Mary Beth | | 7,000.00 | 376,900.00 | 1,288,650.00 | 3,963,150.00 | 1,865,000.00 | |
| 06/01/07 | 10511 | Ken Krause | Krause, Kenneth & Leigh | | 69,000.00 | 376,900.00 | 1,219,650.00 | 3,894,150.00 | 1,865,000.00 | |
| 06/01/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 55,000.00 | | 376,900.00 | 1,274,650.00 | 3,949,150.00 | 1,865,000.00 | Mary Lynn Broughman cashiers check #0127802580 |
| 06/01/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 500.00 | | 376,900.00 | 1,274,650.00 | 3,949,650.00 | 1,865,000.00 | Total deposit $42987.00; Thomas Payne check #5008; memo: Gift |
| 06/04/07 | 10513 | Charles Schwab | Bennett Schwab-9030 | | 500,000.00 | 376,900.00 | 1,274,650.00 | 3,949,650.00 | 2,365,000.00 | |
| 06/04/07 | | Deposit from Michael J. Casper, Katherine E. Casper | Casper, Michael | 100,000.00 | | 376,900.00 | 1,374,650.00 | 4,049,650.00 | 2,365,000.00 | Michael Casper check #1052; memo: Wells Fargo Acct: 0297088791 |
| 06/06/07 | 10515 | Michael Casper | Casper, Michael | | 20,000.00 | 376,900.00 | 1,354,650.00 | 4,029,650.00 | 2,365,000.00 | |
| 06/06/07 | 10516 | Robert Vyslouzil | Vyslouzil, Robert | | 60,000.00 | 376,900.00 | 1,294,650.00 | 3,969,650.00 | 2,365,000.00 | |
| 06/06/07 | 10517 | Hunter Bennett | Bennett, Hunter F. | | 60,000.00 | 316,900.00 | 1,234,650.00 | 3,909,650.00 | 2,365,000.00 | |

A. James Bennett & Deborah C. Bennett
Indebtedness Timeline                                                                                                                                      Exhibit 14

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 200,000.00 | | 316,900.00 | 1,234,650.00 | 4,109,650.00 | 2,365,000.00 | Barry Stern check #423155606 |
| 06/07/07 | 10514 | Judith Stern | Stern, Barry & Judith | | 37,000.00 | 316,900.00 | 1,234,650.00 | 4,072,650.00 | 2,365,000.00 | |
| 06/07/07 | 10531 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | 291,900.00 | 1,209,650.00 | 4,047,650.00 | 2,365,000.00 | |
| 06/07/07 | 10532 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | 291,900.00 | 1,159,650.00 | 3,997,650.00 | 2,365,000.00 | |
| 06/07/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 55,000.00 | | 291,900.00 | 1,214,650.00 | 4,052,650.00 | 2,365,000.00 | Total deposit $195K; Mary Beth Broughman check #115 |
| 06/07/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 90,000.00 | | 291,900.00 | 1,304,650.00 | 4,142,650.00 | 2,365,000.00 | Total deposit $195K; Kenneth Krause check #532 |
| 06/07/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 50,000.00 | | 291,900.00 | 1,354,650.00 | 4,192,650.00 | 2,365,000.00 | Total deposit $195K; Kenneth Krause check #4297 |
| 06/08/07 | 10535 | Robert Vyslouzil | Vyslouzil, Robert | | 60,000.00 | 291,900.00 | 1,294,650.00 | 4,132,650.00 | 2,365,000.00 | |
| 06/08/07 | 10536 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | 266,900.00 | 1,269,650.00 | 4,107,650.00 | 2,365,000.00 | |
| 06/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 300,000.00 | | 266,900.00 | 1,569,650.00 | 4,407,650.00 | 2,365,000.00 | Dona Kuryanowicz check #4252 |
| 06/21/07 | | Charles Schwab & Moneylink 070521 558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 61,000.00 | 266,900.00 | 1,569,650.00 | 4,407,650.00 | 2,426,000.00 | |
| 06/22/07 | 10544 | Bernard Kirk | Kirk, Bernard & Jeanette | | 70,000.00 | 266,900.00 | 1,569,650.00 | 4,337,650.00 | 2,426,000.00 | |
| 06/22/07 | 10549 | Sharron Lewis | Lewis, Delbert & Sharron | | 348,000.00 | 266,900.00 | 1,569,650.00 | 3,989,650.00 | 2,426,000.00 | |
| 06/22/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 700,000.00 | | 266,900.00 | 1,569,650.00 | 3,989,650.00 | 1,726,000.00 | Bennett SchwabOne check #120 |
| 06/25/07 | 10545 | Robert Vyslouzil | Vyslouzil, Robert | | 70,000.00 | 266,900.00 | 1,499,650.00 | 3,919,650.00 | 1,726,000.00 | |
| 06/25/07 | 10546 | Michael Casper | Casper, Michael | | 10,000.00 | 266,900.00 | 1,489,650.00 | 3,909,650.00 | 1,726,000.00 | |
| 06/25/07 | 10548 | Matthew E. Bennett | Bennett, Matthew E. | | 77,500.00 | 189,400.00 | 1,412,150.00 | 3,832,150.00 | 1,726,000.00 | |
| 06/25/07 | 10551 | James E. Bennett | Bennett, James E. | | 25,800.00 | 163,600.00 | 1,386,350.00 | 3,806,350.00 | 1,726,000.00 | |
| 06/25/07 | 10552 | Dona Kuryanowicz | Kuryanowicz, Dona | | 380,000.00 | 163,600.00 | 1,006,350.00 | 3,426,350.00 | 1,726,000.00 | |
| 06/25/07 | 10553 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | 138,600.00 | 981,350.00 | 3,401,350.00 | 1,726,000.00 | |
| 06/26/07 | 10550 | Thomas Payne | Payne, Thomas & Barbara | | 104,500.00 | 138,600.00 | 981,350.00 | 3,296,850.00 | 1,726,000.00 | |
| 06/27/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 30,000.00 | | 138,600.00 | 1,011,350.00 | 3,326,850.00 | 1,726,000.00 | Melissa & Thomas Dreifuerst check #6757 |
| 06/28/07 | 10555 | Hunter Bennett | Bennett, Hunter F. | | 36,000.00 | 102,600.00 | 975,350.00 | 3,290,850.00 | 1,726,000.00 | |
| 06/28/07 | | Deposit from Robert B Vyslouzil | Vyslouzil, Robert | 200,000.00 | | 102,600.00 | 1,175,350.00 | 3,490,850.00 | 1,726,000.00 | Robert Vyslouzil check #1002 |
| 06/28/07 | | Deposit from Hunter F. Bennett, Jenette L. Bennett | Bennett, Hunter F. | 120,000.00 | | 222,600.00 | 1,295,350.00 | 3,610,850.00 | 1,726,000.00 | Total deposit $320K; Hunter Bennett check #4067 |
| 06/28/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 200,000.00 | | 222,600.00 | 1,295,350.00 | 3,610,850.00 | 1,526,000.00 | Total deposit $320K; Bennett SchwabOne check #121 |
| 07/02/07 | 10557 | Ken Krause | Krause, Ken Sr. & Annie | | 23,300.00 | 222,600.00 | 1,272,050.00 | 3,587,550.00 | 1,526,000.00 | |
| 07/02/07 | 10558 | Kenneth C. Krause | Krause, Kenneth & Leigh | | 10,000.00 | 222,600.00 | 1,262,050.00 | 3,577,550.00 | 1,526,000.00 | |
| 07/02/07 | 10559 | Mary Beth Broughman | Broughman, Mary Beth | | 52,000.00 | 222,600.00 | 1,210,050.00 | 3,525,550.00 | 1,526,000.00 | |
| 07/02/07 | 10560 | Mary Lynn Broughman | Broughman, Mary Lynn | | 52,000.00 | 222,600.00 | 1,158,050.00 | 3,473,550.00 | 1,526,000.00 | |
| 07/02/07 | 10563 | Grace Morano | Morano, Grace | | 51,000.00 | 222,600.00 | 1,158,050.00 | 3,422,550.00 | 1,526,000.00 | |
| 07/02/07 | 10564 | Luann Dreifuerst | Dreifuerst, Luann | | 17,000.00 | 222,600.00 | 1,141,050.00 | 3,405,550.00 | 1,526,000.00 | |
| 07/03/07 | 10562 | Judy Stern | Stern, Barry & Judith | | 44,000.00 | 222,600.00 | 1,141,050.00 | 3,361,550.00 | 1,526,000.00 | |
| 07/03/07 | 10574 | Robert Vyslouzil | Vyslouzil, Robert | | 20,000.00 | 222,600.00 | 1,121,050.00 | 3,341,550.00 | 1,526,000.00 | |
| 07/03/07 | | Deposit from Barry Stern or Judith Stern | Stern, Barry & Judith | 100,000.00 | | 222,600.00 | 1,121,050.00 | 3,441,550.00 | 1,526,000.00 | Barry Stern check #1181 |
| 07/05/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | | 322,600.00 | 1,221,050.00 | 3,541,550.00 | 1,526,000.00 | Matthew Bennett check #1254 |
| 07/06/07 | 10575 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | 322,600.00 | 1,221,050.00 | 3,541,550.00 | 1,626,000.00 | |
| 07/06/07 | 10577 | Robert Vyslouzil | Vyslouzil, Robert | | 70,000.00 | 322,600.00 | 1,151,050.00 | 3,471,550.00 | 1,626,000.00 | |
| 07/06/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | | 322,600.00 | 1,351,050.00 | 3,671,550.00 | 1,626,000.00 | Dona Kuryanowicz check #4268; memo: 1.7 Total |
| 07/10/07 | 10579 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | 322,600.00 | 1,301,050.00 | 3,621,550.00 | 1,626,000.00 | |
| 07/13/07 | 10582 | John Chenery | Chenery, John & Carla | | 30,000.00 | 322,600.00 | 1,271,050.00 | 3,591,550.00 | 1,626,000.00 | |
| 07/13/07 | | Charles Schwab & Moneylink 070713558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 100,000.00 | 322,600.00 | 1,271,050.00 | 3,591,550.00 | 1,726,000.00 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Indebtedness Timeline**                                                                                                                                                    **Exhibit 14**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|------|-----------|-------------|----------|----------|-------------|------------------------------|-------------------------------|------------------------------|------------------------|-------|
| 07/13/07 | | Charles Schwab & Moneylink 070713558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 69,000.00 | 322,600.00 | 1,271,050.00 | 3,591,550.00 | 1,795,000.00 | |
| 07/23/07 | 10584 | Mike Casper | Casper, Michael | | 136,000.00 | 322,600.00 | 1,135,050.00 | 3,455,550.00 | 1,795,000.00 | |
| 07/23/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 300,000.00 | | 322,600.00 | 1,135,050.00 | 3,455,550.00 | 1,495,000.00 | Bennett SchwabOne check #122 |
| 07/24/07 | 10586 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 6,000.00 | 322,600.00 | 1,129,050.00 | 3,449,550.00 | 1,495,000.00 | |
| 07/24/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 25,000.00 | | 322,600.00 | 1,154,050.00 | 3,474,550.00 | 1,495,000.00 | Mary Lynn Broughman check #1374 |
| 07/24/07 | | Deposit from Grace C. Morano | Morano, Grace | 55,000.00 | | 322,600.00 | 1,154,050.00 | 3,529,550.00 | 1,495,000.00 | Grace Morano Line of Credit Advance acct #0297088791 |
| 07/25/07 | | Deposit made in a Branch/Store from Robert Vyslouzil | Vyslouzil, Robert | 100,000.00 | | 322,600.00 | 1,254,050.00 | 3,629,550.00 | 1,495,000.00 | Robert Vyslouzil counter deposit from Acct #3322105888 |
| 07/26/07 | 10587 | Charles Schwab | Bennett Schwab-9030 | | 800,000.00 | 322,600.00 | 1,254,050.00 | 3,629,550.00 | 2,295,000.00 | |
| 07/26/07 | | Deposit Made in a Branch/Store from Bernard & Jeanette Kirk | Kirk, Bernard & Jeanette | 331,000.00 | | 322,600.00 | 1,254,050.00 | 3,960,550.00 | 2,295,000.00 | Total deposit $986K; Bernard & Jeanette Kirk check #004873; memo: Debbie Bennett |
| 07/26/07 | | Deposit Made in a Branch/Store from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 655,000.00 | | 322,600.00 | 1,254,050.00 | 4,615,550.00 | 2,295,000.00 | Total deposit $986K; Delbert Lewis check #5665; memo: Debbie Bennett |
| 07/27/07 | 10588 | Ken Krause | Krause, Kenneth & Leigh | | 136,000.00 | 322,600.00 | 1,118,050.00 | 4,479,550.00 | 2,295,000.00 | |
| 07/27/07 | | Deposit from James E. Bennett, MD | Bennett, James E. | 25,000.00 | | 347,600.00 | 1,143,050.00 | 4,504,550.00 | 2,295,000.00 | Total deposit $30K; James Bennett savings withdrawal, check #77777 |
| 07/27/07 | | Deposit from James E. Bennett, MD | Bennett, James E. | 3,100.39 | | 350,700.39 | 1,146,150.39 | 4,507,650.39 | 2,295,000.00 | Total deposit $30K; James Bennett check #1501 |
| 07/27/07 | | Deposit from Medicare Part B | Bennett, James E. | 1,899.61 | | 352,600.00 | 1,148,050.00 | 4,509,550.00 | 2,295,000.00 | Total deposit $30K; Medicare Part B check #050156945 payable to James E. Bennett |
| 07/30/07 | | Deposit from Thomas N. Payne | Payne, Thomas & Barbara | 875,000.00 | | 352,600.00 | 1,148,050.00 | 5,384,550.00 | 2,295,000.00 | Thomas Payne check #1007 |
| 07/31/07 | 10593 | Charles Schwab | Bennett Schwab-9030 | | 500,000.00 | 352,600.00 | 1,148,050.00 | 5,384,550.00 | 2,795,000.00 | Memo: 70559030 |
| 07/31/07 | 10605 | Charles Schwab | Bennett Schwab-9030 | | 300,000.00 | 352,600.00 | 1,148,050.00 | 5,384,550.00 | 3,095,000.00 | |
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 352,600.00 | 1,248,050.00 | 5,484,550.00 | 3,095,000.00 | Total deposit $250K; Dona Kuryanowicz check #4273 |
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 352,600.00 | 1,348,050.00 | 5,584,550.00 | 3,095,000.00 | Total deposit $250K; Dona Kuryanowicz check #4270 |
| 08/01/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 50,000.00 | | 402,600.00 | 1,398,050.00 | 5,634,550.00 | 3,095,000.00 | Total deposit $250K; Matthew Bennett check #1255 |
| 08/02/07 | 10606 | Charles Schwab | Bennett Schwab-9030 | | 200,000.00 | 402,600.00 | 1,398,050.00 | 5,634,550.00 | 3,295,000.00 | |
| 08/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 402,600.00 | 1,498,050.00 | 5,734,550.00 | 3,295,000.00 | Dona Kuryanowicz check #4277 Memo #21 |
| 08/10/07 | 10608 | Charles Schwab | Bennett Schwab-9030 | | 300,000.00 | 402,600.00 | 1,498,050.00 | 5,734,550.00 | 3,595,000.00 | |
| 08/16/07 | 10615 | Hunter F. Bennett | Bennett, Hunter F. | | 10,000.00 | 392,600.00 | 1,488,050.00 | 5,724,550.00 | 3,595,000.00 | |
| 08/21/07 | 10617 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 20,000.00 | 392,600.00 | 1,468,050.00 | 5,704,550.00 | 3,595,000.00 | |
| 08/21/07 | 10618 | Luann Dreifuerst | Dreifuerst, Luann | | 2,000.00 | 392,600.00 | 1,466,050.00 | 5,702,550.00 | 3,595,000.00 | |
| 08/23/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 325,000.00 | | 392,600.00 | 1,466,050.00 | 5,702,550.00 | 3,270,000.00 | Bennett SchwabOne check #124 |
| 08/27/07 | 10620 | Michael Casper | Casper, Michael | | 140,000.00 | 392,600.00 | 1,326,050.00 | 5,562,550.00 | 3,270,000.00 | |
| 08/27/07 | 10622 | Hunter Bennett | Bennett, Hunter F. | | 20,000.00 | 372,600.00 | 1,306,050.00 | 5,542,550.00 | 3,270,000.00 | |
| 08/29/07 | 10621 | Thomas Payne | Payne, Thomas & Barbara | | 125,000.00 | 372,600.00 | 1,306,050.00 | 5,417,550.00 | 3,270,000.00 | |
| 08/29/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 65,000.00 | | 372,600.00 | 1,306,050.00 | 5,482,550.00 | 3,270,000.00 | Total Deposit $65,257.17: Stern, Barry Check #089422862 |
| 09/06/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 150,000.00 | | 372,600.00 | 1,306,050.00 | 5,482,550.00 | 3,120,000.00 | Bennett SchwabOne check #161 |
| 09/07/07 | 10671 | Hunter Bennett | Bennett, Hunter F. | | 135,000.00 | 237,600.00 | 1,171,050.00 | 5,347,550.00 | 3,120,000.00 | |
| 09/13/07 | 10629 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | 237,600.00 | 1,121,050.00 | 5,297,550.00 | 3,120,000.00 | |

**A. James Bennett & Deborah C. Bennett**
**Indebtedness Timeline**                                                                                                                    **Exhibit 14**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Bennett Sons Net Investment | Family/Friends Net Investment | All Investors Net Investment | Schwab Net Investment | Notes |
|------|-----------|-------------|----------|----------|-------------|-----------------------------|-------------------------------|------------------------------|-----------------------|-------|
| 09/14/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 100,000.00 | | 237,600.00 | 1,121,050.00 | 5,297,550.00 | 3,020,000.00 | Bennett SchwabOne check #163 |
| 09/19/07 | 10637 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 237,600.00 | 1,116,050.00 | 5,292,550.00 | 3,020,000.00 | |

**Notes:**

|  |  |
|--|--|
| <span style="background:yellow">     </span> | Indicates transactions to/from sons of Bennetts. |
| <span style="background:orange">     </span> | Indicates transactions to/from all family & friends (includes Bennett sons, Broughmans, Casper, Chenery, Dreifuersts, Krauses, Vyslouzil, and all Kuryanowicz investors). |
| | Indicates transactions to/from museum/other investors (includes Brown, Kirk, Lewis, Morano, Payne, and Stern). |

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.
Charles Schwab investment account ending in 9030 held by Deborah C. Bennett & Alva James Bennett Jt. Ten. for 07/19/06-10/14/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett

Sahm Consulting LLC
Stern v. Charles Schwab & Wells Fargo

**Stern, Barry & Judith**
**Stern Net Investment Analysis**                                                                                                              **Exhibit 15**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 04/03/07 | | Deposit from Urology Clinic PSP | Stern, Barry & Judith | 300,000.00 | | Urology Clinic PSP check #4231550; per ACC website, Barry Stern is owner of Urology Clinic, Ltd. |
| 04/06/07 | | Deposit from Judith Stern | Stern, Barry & Judith | 100,000.00 | | Judith Stern check #423155132 |
| 04/11/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 500,000.00 | | Barry Stern check #423155180 |
| 05/24/07 | 10402 | Stern, Judy | Stern, Barry & Judith | | 24,000.00 | |
| 05/30/07 | | Deposit from Barry Lewis Stern | Stern, Barry & Judith | 650,000.00 | | Barry Stern check #423155573 |
| 06/06/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 200,000.00 | | Barry Stern check #423155606 |
| 06/07/07 | 10514 | Judith Stern | Stern, Barry & Judith | | 37,000.00 | |
| 07/03/07 | | Deposit from Barry Stern or Judith Stern | Stern, Barry & Judith | 100,000.00 | | Barry Stern check #1181 |
| 07/03/07 | 10562 | Judy Stern | Stern, Barry & Judith | | 44,000.00 | |
| 08/29/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 65,000.00 | | Total Deposit $65,257.17: Stern, Barry Check #089422862 |
| | | | | **1,915,000.00** | **105,000.00** | |

Net Investment Gain / (Loss):   **(1,810,000.00)**

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett

Sabori Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Investor Transactions and Transfers to Charles Schwab Account

Exhibit 16

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 01/11/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 35,000.00 | | Matthew Bennett, MD check #1291; memo: loan |
| 02/10/06 | | Deposit from James E. Bennett, MD | Bennett, James E. | 30,000.00 | | James Bennett, MD check #1278; memo: deposit into Dad's account |
| 03/09/06 | | WT. Fed#01712 Ubs AG /Org=hunter Ferguson Bennett | Bennett, Hunter F. | 15,000.00 | | |
| 03/13/06 | | WT Fed401122 Jpmorgan Chase Ban /Ftr/Bnf=james E. Bennett | Bennett, James E. | | 10,000.00 | |
| 03/28/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 15,000.00 | | Hunter Bennett withdrawal #4091 |
| 04/06/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 130,000.00 | | Hunter Bennett withdrawal #4430 |
| 05/09/06 | 9973 | Hunter F. Bennett | Bennett, Hunter F. | | 11,000.00 | |
| 05/31/06 | 9985 | Matthew Bennett | Bennett, Matthew E. | | 25,000.00 | |
| 06/01/06 | 10009 | James E. Bennett | Bennett, James E. | | 25,000.00 | |
| 06/01/06 | 10008 | James E. Bennett, MD | Bennett, James E. | | 35,000.00 | |
| 06/19/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 25,000.00 | | Matthew Bennett, MD check #1298 |
| 06/20/06 | | Deposit from Robert Vyslouzil | Vyslouzil, Robert | 44,000.00 | | Robert Vyslovzil withdrawal #1846 |
| 06/30/06 | | Deposit from James E. Bennett, MD | Bennett, James E. | 35,000.00 | | James Bennett, MD check #1269 payable to Cash |
| 07/05/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 120,000.00 | | Hunter Bennett withdrawal #6761 |
| 07/19/06 | 10064 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | |
| 08/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | | Matthew Bennett, MD check #1242; memo: Loan |
| 09/05/06 | 10095 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | |
| 09/06/06 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 45,000.00 | | Dona Kuryanowicz check #4078 |
| 09/08/06 | 10106 | Charles Schwab | Bennett Schwab-9030 | | 40,000.00 | |
| 09/20/06 | 10114 | Dona Kuryanowicz | Kuryanowicz, Dona | | 2,500.00 | |
| 09/20/06 | 10113 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 10,000.00 | |
| 09/20/06 | | Deposit from Robert Vyslouzil | Vyslouzil, Robert | 50,000.00 | | Robert Vyslovzil check #1101 |
| 09/21/06 | 10116 | Charles Schwab | Bennett Schwab-9030 | | 20,000.00 | |
| 09/21/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 20,000.00 | | Hunter Bennett check #3943 |
| 09/22/06 | 10115 | Charles Schwab | Bennett Schwab-9030 | | 50,000.00 | |
| 10/05/06 | 10135 | Dona Kuryanowicz | Kuryanowicz, Dona | | 2,500.00 | |
| 10/05/06 | 10134 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | |
| 10/06/06 | 10138 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 10/06/06 | 10137 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 10/23/06 | 10147 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 10/23/06 | 10146 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| 10/23/06 | 10148 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 10/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 40,000.00 | | Matthew Bennett, MD check #1243; memo: Loan |
| 11/06/06 | 10168 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 11/06/06 | 10167 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| 11/06/06 | 10166 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 11/20/06 | 10181 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 11/20/06 | 10180 | Matthew E. Bennett | Bennett, Matthew E. | | 5,000.00 | |
| 11/20/06 | 10182 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| 11/20/06 | 10183 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 11/20/06 | | Deposit from Michael J. Casper and Katherine E. Casper | Casper, Michael | 100,000.00 | | Michael Casper check #1992; memo: Wells Fargo Acct 0297088791 |

Sabori Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Investor Transactions and Transfers to Charles Schwab Account                                                                                                Exhibit 16

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 11/21/06 | 10186 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | |
| 12/04/06 | 10195 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 12/04/06 | 10196 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| 12/04/06 | 10197 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 12/04/06 | 10202 | Michael Casper | Casper, Michael | | 10,000.00 | |
| 12/04/06 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 50,000.00 | | Dona Kuryanowicz check #4151 |
| 12/11/06 | 10206 | Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | |
| 12/11/06 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 100,000.00 | | Kenneth Krause check #4626 |
| 12/12/06 | | Deposit from Melissa L. or Thomas A Dreifurst | Dreifuerst, Melissa & Thomas | 100,000.00 | | Melissa & Thomas Dreifurst check #6165 |
| 12/13/06 | | Deposit from Mary Broughman | Broughman, Mary Beth | 100,000.00 | | Mary Beth Broughman official check #701396819 |
| 12/15/06 | 10215 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 12/15/06 | 10214 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 12/15/06 | 10213 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | |
| 12/15/06 | 10217 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 15,000.00 | |
| 12/18/06 | 10218 | Matthew Bennett | Bennett, Matthew E. | | 10,000.00 | |
| 12/18/06 | 10212 | Michael J. Casper | Casper, Michael | | 10,000.00 | |
| 12/18/06 | 10216 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | Memo: #70559030 |
| 12/21/06 | | Deposit Made In A Branch/Store from Mary L. Broughman | Broughman, Mary Lynn | 100,000.00 | | Mary Lynn Broughman cashier's check #0129201950 |
| 12/22/06 | 10231 | Kenneth Krause | Krause, Kenneth & Leigh | | 10,000.00 | |
| 12/26/06 | 10234 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 12/27/06 | 10233 | Hunter Bennett | Bennett, Hunter F. | | 1,100.00 | Memo: Merry Christmas! |
| 12/27/06 | 10235 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | |
| 01/02/07 | 10236 | Robert Vyslouzil | Vyslouzil, Robert | | 2,500.00 | |
| 01/02/07 | 10241 | Mary Beth Broughman | Broughman, Mary Beth | | 5,000.00 | |
| 01/02/07 | 10237 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | |
| 01/02/07 | 10238 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| 01/02/07 | 10239 | Matt Bennett | Bennett, Matthew E. | | 7,500.00 | |
| 01/03/07 | 10240 | Michael Casper | Casper, Michael | | 5,000.00 | |
| 01/04/07 | 10246 | Robert Vyslouzil | Vyslouzil, Robert | | 2,500.00 | |
| 01/04/07 | 10243 | Michael Casper | Casper, Michael | | 5,000.00 | |
| 01/04/07 | 10247 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | |
| 01/04/07 | 10245 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| 01/04/07 | 10244 | Matthew E. Bennett | Bennett, Matthew E. | | 7,500.00 | |
| 01/05/07 | 10242 | Mary Beth Broughman | Broughman, Mary Beth | | 5,000.00 | |
| 01/08/07 | 10249 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | |
| 01/08/07 | 10250 | Ken Krause | Krause, Kenneth & Leigh | | 10,000.00 | |
| 01/11/07 | 10254 | Michael Casper | Casper, Michael | | 5,000.00 | |
| 01/11/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | | Melissa & Thomas Dreifurst check #6728; memo: Loan |
| 01/16/07 | 10256 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 01/16/07 | 10257 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 01/16/07 | 10261 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | |
| 01/16/07 | 10260 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | |
| 01/16/07 | 10258 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Investor Transactions and Transfers to Charles Schwab Account                                                                    Exhibit 16

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 01/16/07 | 10259 | Dr. Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | |
| 01/16/07 | | Deposit from Michael J. Casper and Katherine E. Casper | Casper, Michael | 100,000.00 | | Michael Casper check #2001; memo: Wells Fargo Acct: 0297088791 |
| 01/17/07 | 10262 | Michael Casper | Casper, Michael | | 10,000.00 | |
| 01/17/07 | 10274 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | |
| 01/22/07 | 10276 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | |
| 01/22/07 | 10275 | Kenneth Krause | Krause, Kenneth & Leigh | | 10,000.00 | |
| 01/26/07 | | Return Item Charge - Paper Az 070126 | Bennett Schwab-9030 | | 40,000.00 | Returned Bennett SchwabOne Checks #110 & 111 |
| 01/29/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4180 |
| 01/30/07 | 10311 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 01/30/07 | 10313 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 01/30/07 | 10278 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | |
| 01/30/07 | 10310 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | |
| 01/30/07 | 10314 | Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | |
| 01/30/07 | 10312 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | |
| 01/31/07 | 10279 | Michael Casper | Casper, Michael | | 30,000.00 | |
| 02/05/07 | 10316 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | |
| 02/05/07 | 10317 | Ken Krause | Krause, Kenneth & Leigh | | 10,000.00 | |
| 02/05/07 | | Deposit from Grace C. Morano | Morano, Grace | 100,000.00 | | Grace Morano check #0127802465 |
| 02/07/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 40,000.00 | | Mary Lynn Broughman check #1228 |
| 02/08/07 | 10321 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | |
| 02/12/07 | | Deposit from Mary B Broughman | Broughman, Mary Beth | 20,000.00 | | Mary Beth Broughman check #108 |
| 02/12/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 25,000.00 | | Mary Beth Broughman check #101 |
| 02/12/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 15,000.00 | | Mary Beth Broughman check #2081 |
| 02/13/07 | 10329 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | |
| 02/13/07 | 10328 | Hunter F. Bennett | Bennett, Hunter F. | | 5,500.00 | |
| 02/13/07 | 10330 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 15,000.00 | |
| 02/13/07 | 10326 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | |
| 02/14/07 | 10327 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | |
| 02/14/07 | 10325 | Michael Casper | Casper, Michael | | 30,000.00 | |
| 02/15/07 | 10331 | Dona Kuryanowicz | Kuryanowicz, Dona | | 30,000.00 | |
| 02/15/07 | | Check Reversal | Casper, Michael | 30,000.00 | | |
| 02/22/07 | 10335 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | |
| 02/22/07 | 10333 | Krause, Kenneth | Krause, Kenneth & Leigh | | 10,000.00 | |
| 02/22/07 | 10334 | Morano, Grace | Morano, Grace | | 10,000.00 | |
| 02/26/07 | 10341 | Bennett, Hunter F. | Bennett, Hunter F. | | 5,000.00 | |
| 02/27/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4189; memo: 3rd Investment |
| 02/28/07 | 10344 | Casper, Michael | Casper, Michael | | 2,000.00 | |
| 02/28/07 | 10342 | Casper, Michael | Casper, Michael | | 30,000.00 | |
| 03/01/07 | | Deposit from Kenneth C. Krause, Jr, Leigh F. Krause | Krause, Kenneth & Leigh | 39,800.00 | | Total deposit $100K, Kenneth Krause check #502 |
| 03/01/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 60,200.00 | | Total deposit $100K, Kenneth Krause check #4803 |
| 03/02/07 | 10345 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | |

Sharon Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Investor Transactions and Transfers to Charles Schwab Account | | | | | | Exhibit 16

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 03/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4190; memo: 4th Investment |
| 03/06/07 | 10354 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | |
| 03/12/07 | 10356 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | |
| 03/13/07 | 10357 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| 03/15/07 | | Deposit made in a Branch/Store from Bohumil Vyslouzil | Vyslouzil, Robert | 100,000.00 | | Bohumil Vyslmizil counter deposit from Acct #9320754857 |
| 03/19/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4193; memo: 5th |
| 03/20/07 | 10364 | Dona Kuryanowicz | Kuryanowicz, Dona | | 15,000.00 | |
| 03/21/07 | 10362 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | |
| 03/22/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4195; memo: 6th |
| 03/23/07 | 10363 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | |
| 03/26/07 | 10369 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | |
| 03/26/07 | 10374 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | |
| 03/26/07 | 10376 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | |
| 03/26/07 | 10373 | Michael Casper | Casper, Michael | | 10,000.00 | |
| 03/26/07 | 10372 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | |
| 03/26/07 | 10370 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | |
| 03/26/07 | 10371 | Grace Morano | Morano, Grace | | 10,000.00 | |
| 03/26/07 | 10375 | Robert Vyslouzil | Vyslouzil, Robert | | 10,000.00 | |
| 03/27/07 | 10365 | Charles Schwab | Bennett Schwab-9030 | | 10,000.00 | |
| 03/28/07 | 10383 | Mary Beth Broughman | Broughman, Mary Beth | | 15,000.00 | |
| 03/29/07 | 10381 | Hunter Bennett | Bennett, Hunter F. | | 1,500.00 | |
| 03/29/07 | 10378 | Robert Vyslouzil | Vyslouzil, Robert | | 1,500.00 | |
| 03/29/07 | 10377 | Matthew E. Bennett | Bennett, Matthew E. | | 24,000.00 | |
| 03/29/07 | 10380 | Michael Casper | Casper, Michael | | 58,000.00 | |
| 03/29/07 | 10379 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 58,000.00 | |
| 03/29/07 | 10382 | Dona Kuryanowicz | Kuryanowicz, Dona | | 60,000.00 | |
| 03/30/07 | | Deposit from Jason F. Brown & Erica D. Brown | Brown, Jason | 50,000.00 | | Jason Brown check #1424; memo: Investment |
| 03/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 20,000.00 | | Dona Kuryanowicz check #4205 |
| 04/02/07 | 10385 | Charles Schwab | Bennett Schwab-9030 | | 15,000.00 | |
| 04/02/07 | 10386 | Charles Schwab | Bennett Schwab-9030 | | 40,000.00 | |
| 04/02/07 | 10387 | Charles Schwab | Bennett Schwab-9030 | | 80,000.00 | |
| 04/02/07 | 10392 | Charles Schwab | Bennett Schwab-9030 | | 200,000.00 | |
| 04/02/07 | | Deposit from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 150,000.00 | | Total deposit $250K; Delbert Lewis check #5506 |
| 04/02/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 100,000.00 | | Total deposit $250K; Thomas Payne check #881 |
| 04/03/07 | | Deposit from Urology Clinic PSP | Stern, Barry & Judith | 300,000.00 | | Urology Clinic PSP check #4231550; per ACC website, Barry Stern is owner of Urology Clinic, Ltd. |
| 04/04/07 | 10395 | Charles Schwab | Bennett Schwab-9030 | | 175,000.00 | |

Stern Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Investor Transactions and Transfers to Charles Schwab Account
Exhibit 16

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 04/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 72,000.00 | | Dona Kuryanowicz check #4210; memo: #6 |
| 04/06/07 | 10400 | Grace Morano | Morano, Grace | | 13,000.00 | |
| 04/06/07 | 10399 | Mary Beth Broughman | Broughman, Mary Beth | | 16,500.00 | |
| 04/06/07 | 10398 | Mary Lynn Broughman | Broughman, Mary Lynn | | 34,000.00 | |
| 04/06/07 | 10396 | Ken Krause | Krause, Kenneth & Leigh | | 47,000.00 | |
| 04/06/07 | | Deposit from Judith Stern | Stern, Barry & Judith | 100,000.00 | | Judith Stern check #423155132 |
| 04/09/07 | | Deposit Made in a Branch/Store from Bernard & Jeanette Kirk | Kirk, Bernard & Jeanette | 135,000.00 | | Total deposit $505K; Bernard & Jeanette Kirk check #004819 |
| 04/09/07 | | Deposit Made in a Branch/Store from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 370,000.00 | | Total deposit $505K; Delbert Lewis check #5525 |
| 04/10/07 | 10403 | Charles Schwab | Bennett Schwab-9030 | | 600,000.00 | |
| 04/10/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 100,000.00 | | Total deposit $145K; Thomas Payne check #910 |
| 04/10/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 45,000.00 | | Total deposit $145K; Thomas Payne check #904 |
| 04/11/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 500,000.00 | | Barry Stern check #423155180 |
| 04/12/07 | 10411 | Hunter Bennett | Bennett, Hunter F. | | 15,000.00 | |
| 04/13/07 | 10413 | Dona Kuryanowicz | Kuryanowicz, Dona | | 40,000.00 | |
| 04/13/07 | 10412 | Robert Vyslouzil | Vyslouzil, Robert | | 45,000.00 | |
| 04/16/07 | 10410 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | |
| 04/25/07 | 10437 | Mary Lynn Broughman | Broughman, Mary Lynn | | 18,000.00 | |
| 04/25/07 | 10440 | Mary Beth Broughman | Broughman, Mary Beth | | 21,750.00 | |
| 04/26/07 | | Deposit from Luann Dreifuerst | Dreifuerst, Luann | 50,000.00 | | Total deposit $100K; Luann Dreifuerst check #0839506 |
| 04/26/07 | | Deposit from Grace Morano | Morano, Grace | 50,000.00 | | Total deposit $100K; Grace Morano check #0127802536 |
| 04/27/07 | 10443 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 35,000.00 | |
| 04/27/07 | 10442 | Michael Casper | Casper, Michael | | 69,000.00 | |
| 04/27/07 | 10441 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 69,000.00 | |
| 04/27/07 | 10445 | Dona Kuryanowicz | Kuryanowicz, Dona | | 150,000.00 | |
| 04/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4219; memo: #8 |
| 05/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4231; memo: #9 |
| 05/03/07 | 10451 | Broughman, Mary Beth | Broughman, Mary Beth | | 15,000.00 | |
| 05/03/07 | 10452 | Broughman, Mary Lynn | Broughman, Mary Lynn | | 15,000.00 | |
| 05/03/07 | 10453 | Krause, Kenneth | Krause, Kenneth & Leigh | | 15,000.00 | |
| 05/03/07 | 10454 | Morano, Grace | Morano, Grace | | 15,000.00 | |
| 05/04/07 | 10455 | Morano, Grace | Morano, Grace | | 9,000.00 | |
| 05/04/07 | 10458 | Broughman, Mary Beth | Broughman, Mary Beth | | 37,000.00 | |
| 05/04/07 | 10457 | Broughman, Mary Lynn | Broughman, Mary Lynn | | 37,000.00 | |
| 05/04/07 | 10456 | Krause, Kenneth | Krause, Kenneth & Leigh | | 54,000.00 | |
| 05/04/07 | | Deposit Made In A Branch | Bennett, James E. | 50,000.00 | | Total deposit $50K consisting of cash and numerous insurance company checks payable to James E. Bennett |

Simon Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of All Investor Transactions and Transfers to Charles Schwab Account**
**Exhibit 16**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 05/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4234; memo: #10 |
| 05/07/07 | | Deposit from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 500,000.00 | | Delbert Lewis check #5577 |
| 05/08/07 | 10461 | Bennett, Hunter | Bennett, Hunter F. | | 15,000.00 | |
| 05/08/07 | 10460 | Vyslouzil, Robert | Vyslouzil, Robert | | 45,000.00 | |
| 05/08/07 | 10467 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | |
| 05/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | | Dona Kuryanowicz check #4236; memo: #11 & 12 |
| 05/09/07 | | Deposit from Annie Krause | Krause, Ken Sr. & Annie | 100,000.00 | | Annie Krause check # illegible |
| 05/11/07 | 10482 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | |
| 05/15/07 | 10485 | Robert Vyslouzil | Vyslouzil, Robert | | 31,000.00 | |
| 05/16/07 | 10486 | Charles Schwab | Bennett Schwab-9030 | | 180,000.00 | |
| 05/16/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 200,000.00 | | Matthew Bennett check #1251; Memo: Investment |
| 05/22/07 | | WT Fed #01960 Bank of America N/Org - Carla S Chenery Srf #007052200153467 Trn #070522039224 Rfb#01070522001085Nn | Chenery, John & Carla | 100,000.00 | | |
| 05/24/07 | 10402 | Stern, Judy | Stern, Barry & Judith | | 24,000.00 | |
| 05/25/07 | 10497 | Michael Casper | Casper, Michael | | 9,000.00 | |
| 05/25/07 | 10498 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 9,000.00 | |
| 05/25/07 | 10496 | Matthew Bennett | Bennett, Matthew E. | | 35,000.00 | |
| 05/25/07 | 10490 | Bernard Kirk | Kirk, Bernard & Jeanette | | 69,000.00 | |
| 05/25/07 | 10500 | Sharron Lewis | Lewis, Delbert & Sharron | | 173,000.00 | |
| 05/25/07 | 10499 | Dona Kuryanowicz | Kuryanowicz, Dona | | 235,000.00 | |
| 05/25/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 40,000.00 | | Melissa & Thomas Dreifuerst check #6813 |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | |
| 05/30/07 | 10501 | Thomas Payne | Payne, Thomas & Barbara | | 103,500.00 | |
| 05/30/07 | | Deposit from Barry Lewis Stern | Stern, Barry & Judith | 650,000.00 | | Barry Stern check #423155573 |
| 06/01/07 | 10510 | Mary Beth Broughman | Broughman, Mary Beth | | 7,000.00 | |
| 06/01/07 | 10509 | Mary Lynn Broughman | Broughman, Mary Lynn | | 7,000.00 | |
| 06/01/07 | 10504 | Luann Dreifuerst | Dreifuerst, Luann | | 8,500.00 | |
| 06/01/07 | 10508 | Grace Morano | Morano, Grace | | 36,500.00 | |
| 06/01/07 | 10511 | Ken Krause | Krause, Kenneth & Leigh | | 69,000.00 | |
| 06/01/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 55,000.00 | | Mary Lynn Broughman cashiers check #0127802580 |
| 06/01/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 500.00 | | Total deposit $42987.00; Thomas Payne check #5008; memo: Gift |
| 06/04/07 | 10513 | Charles Schwab | Bennett Schwab-9030 | | 500,000.00 | |
| 06/04/07 | | Deposit from Michael J. Casper, Katherine E. Casper | Casper, Michael | 100,000.00 | | Michael Casper check #1052; memo: Wells Fargo Acct: 0297088791 |
| 06/06/07 | 10515 | Michael Casper | Casper, Michael | | 20,000.00 | |
| 06/06/07 | 10517 | Hunter Bennett | Bennett, Hunter F. | | 60,000.00 | |
| 06/06/07 | 10516 | Robert Vyslouzil | Vyslouzil, Robert | | 60,000.00 | |
| 06/06/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 200,000.00 | | Barry Stern check #423155606 |

Stafford Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of All Investor Transactions and Transfers to Charles Schwab Account                                                                    Exhibit 16

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 06/07/07 | 10531 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | |
| 06/07/07 | 10514 | Judith Stern | Stern, Barry & Judith | | 37,000.00 | |
| 06/07/07 | 10532 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | |
| 06/07/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 55,000.00 | | Total deposit $195K; Mary Beth Broughman check #115 |
| 06/07/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 90,000.00 | | Total deposit $195K; Kenneth Krause check #532 |
| 06/07/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 50,000.00 | | Total deposit $195K; Kenneth Krause check #4297 |
| 06/08/07 | 10536 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | |
| 06/08/07 | 10535 | Robert Vyslouzil | Vyslouzil, Robert | | 60,000.00 | |
| 06/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 300,000.00 | | Dona Kuryanowicz check #4252 |
| 06/21/07 | | Charles Schwab & Moneylink 070521 558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 61,000.00 | |
| 06/22/07 | 10544 | Bernard Kirk | Kirk, Bernard & Jeanette | | 70,000.00 | |
| 06/22/07 | 10549 | Sharron Lewis | Lewis, Delbert & Sharron | | 348,000.00 | |
| 06/25/07 | 10546 | Michael Casper | Casper, Michael | | 10,000.00 | |
| 06/25/07 | 10553 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | |
| 06/25/07 | 10551 | James E. Bennett | Bennett, James E. | | 25,800.00 | |
| 06/25/07 | 10545 | Robert Vyslouzil | Vyslouzil, Robert | | 70,000.00 | |
| 06/25/07 | 10548 | Matthew E. Bennett | Bennett, Matthew E. | | 77,500.00 | |
| 06/25/07 | 10552 | Dona Kuryanowicz | Kuryanowicz, Dona | | 380,000.00 | |
| 06/26/07 | 10550 | Thomas Payne | Payne, Thomas & Barbara | | 104,500.00 | |
| 06/27/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 30,000.00 | | Melissa & Thomas Dreifuerst check #6757 |
| 06/28/07 | 10555 | Hunter Bennett | Bennett, Hunter F. | | 36,000.00 | |
| 06/28/07 | | Deposit from Hunter F. Bennett, Jenette L. Bennett | Bennett, Hunter F. | 120,000.00 | | Total deposit $320K; Hunter Bennett check #4067 |
| 06/28/07 | | Deposit from Robert B Vyslouzil | Vyslouzil, Robert | 200,000.00 | | Robert Vyslouzil check #1002 |
| 07/02/07 | 10558 | Kenneth C. Krause | Krause, Kenneth & Leigh | | 10,000.00 | |
| 07/02/07 | 10564 | Luann Dreifuerst | Dreifuerst, Luann | | 17,000.00 | |
| 07/02/07 | 10557 | Ken Krause | Krause, Ken Sr. & Annie | | 23,300.00 | |
| 07/02/07 | 10563 | Grace Morano | Morano, Grace | | 51,000.00 | |
| 07/02/07 | 10559 | Mary Beth Broughman | Broughman, Mary Beth | | 52,000.00 | |
| 07/02/07 | 10560 | Mary Lynn Broughman | Broughman, Mary Lynn | | 52,000.00 | |
| 07/03/07 | 10574 | Robert Vyslouzil | Vyslouzil, Robert | | 20,000.00 | |
| 07/03/07 | 10562 | Judy Stern | Stern, Barry & Judith | | 44,000.00 | |
| 07/03/07 | | Deposit from Barry Stern or Judith Stern | Stern, Barry & Judith | 100,000.00 | | Barry Stern check #1181 |
| 07/05/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | | Matthew Bennett check #1254 |
| 07/06/07 | 10577 | Robert Vyslouzil | Vyslouzil, Robert | | 70,000.00 | |
| 07/06/07 | 10575 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | |
| 07/06/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | | Dona Kuryanowicz check #4268; memo: 1.7 Total |
| 07/10/07 | 10579 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | |
| 07/13/07 | 10582 | John Chenery | Chenery, John & Carla | | 30,000.00 | |
| 07/13/07 | | Charles Schwab & Moneylink 070713558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 69,000.00 | |

Stier Consulting LLC

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett

**Summary of All Investor Transactions and Transfers to Charles Schwab Account**                                                                                     **Exhibit 16**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|---|---|---|---|---|---|---|
| 07/13/07 | | Charles Schwab & Moneylink 07071355862247 0559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 100,000.00 | |
| 07/23/07 | 10584 | Mike Casper | Casper, Michael | | 136,000.00 | |
| 07/24/07 | 10586 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 6,000.00 | |
| 07/24/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 25,000.00 | | Mary Lynn Broughman check #1374 |
| 07/24/07 | | Deposit from Grace C. Morano | Morano, Grace | 55,000.00 | | Grace Morano Line of Credit Advance acct #0297088791 |
| 07/25/07 | | Deposit made in a Branch/Store from Robert Vyslouzil | Vyslouzil, Robert | 100,000.00 | | Robert Vyslouzil counter deposit from Acct #3322105888 |
| 07/26/07 | 10587 | Charles Schwab | Bennett Schwab-9030 | | 800,000.00 | |
| 07/26/07 | | Deposit Made in a Branch/Store from Bernard & Jeanette Kirk | Kirk, Bernard & Jeanette | 331,000.00 | | Total deposit $986K; Bernard & Jeanette Kirk check #004873; memo: Debbie Bennett |
| 07/26/07 | | Deposit Made in a Branch/Store from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 655,000.00 | | Total deposit $986K; Delbert Lewis check #5665; memo: Debbie Bennett |
| 07/27/07 | 10588 | Ken Krause | Krause, Kenneth & Leigh | | 136,000.00 | |
| 07/27/07 | | Deposit from James E. Bennett, MD | Bennett, James E. | 3,100.39 | | Total deposit $30K; James Bennett check #1501 |
| 07/27/07 | | Deposit from James E. Bennett, MD | Bennett, James E. | 25,000.00 | | Total deposit $30K; James Bennett savings withdrawal, check #77777 |
| 07/27/07 | | Deposit from Medicare Part B | Bennett, James E. | 1,899.61 | | Total deposit $30K; Medicare Part B check #050156945 payable to James E. Bennett |
| 07/30/07 | | Deposit from Thomas N. Payne | Payne, Thomas & Barbara | 875,000.00 | | Thomas Payne check #1007 |
| 07/31/07 | 10605 | Charles Schwab | Bennett Schwab-9030 | | 300,000.00 | |
| 07/31/07 | 10593 | Charles Schwab | Bennett Schwab-9030 | | 500,000.00 | Memo: 70559030 |
| 08/01/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 50,000.00 | | Total deposit $250K; Matthew Bennett check #1255 |
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Total deposit $250K; Dona Kuryanowicz check #4273 |
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Total deposit $250K; Dona Kuryanowicz check #4270 |
| 08/02/07 | 10606 | Charles Schwab | Bennett Schwab-9030 | | 200,000.00 | |
| 08/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | Dona Kuryanowicz check #4277 Memo #21 |
| 08/10/07 | 10608 | Charles Schwab | Bennett Schwab-9030 | | 300,000.00 | |
| 08/16/07 | 10615 | Hunter F. Bennett | Bennett, Hunter F. | | 10,000.00 | |
| 08/21/07 | 10618 | Luann Dreifuerst | Dreifuerst, Luann | | 2,000.00 | |
| 08/21/07 | 10617 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 20,000.00 | |
| 08/27/07 | 10622 | Hunter Bennett | Bennett, Hunter F. | | 20,000.00 | |
| 08/27/07 | 10620 | Michael Casper | Casper, Michael | | 140,000.00 | |
| 08/29/07 | 10621 | Thomas Payne | Payne, Thomas & Barbara | | 125,000.00 | |
| 08/29/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 65,000.00 | | Total Deposit $65,257.17: Stern, Barry Check #089422862 |
| 09/07/07 | 10671 | Hunter Bennett | Bennett, Hunter F. | | 135,000.00 | |
| 09/13/07 | 10629 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | |

Stein Consulting LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
Summary of All Investor Transactions and Transfers to Charles Schwab Account                                                                                 **Exhibit 16**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Notes |
|------|-----------|-------------|----------|----------|-------------|-------|
| 09/19/07 | 10637 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | |
| | | | | 10,752,500.00 | 11,827,450.00 | |

| | |
|---|---|
| Total funds paid to investors: | 5,447,450.00 |
| Total funds transferred to Charles Schwab account: | 6,380,000.00 |
| Difference between investor funds received by Bennetts and funds transferred to Charles Schwab account: | 4,372,500.00 |
| Percentage of investor funds never transferred to Charles Schwab account: | 40.7% |

**Notes:**

Indicates funds transferred to Charles Schwab account.
Indicates funds paid to investors.

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.
Charles Schwab investment account ending in 9030 held by Deborah C. Bennett & Alva James Bennett Jt. Ten. for 07/19/06-10/14/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett

Miller Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                                                          Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 07/01/05 | | Beginning Balance | Beginning Balance | 36,918.25 | | 36,918.25 | |
| 07/01/05 | 9657 | | No Cancelled Check | | 63.80 | 36,854.45 | |
| 07/01/05 | | ATM Withdrawal - 07/01 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 36,554.45 | |
| 07/01/05 | | American Express Elec Remit 050701052420754 Deborah C Bennett | Credit Card - American Express | | 4,000.00 | 32,554.45 | |
| 07/05/05 | 9660 | | No Cancelled Check | | 60.00 | 32,494.45 | |
| 07/05/05 | 9667 | | No Cancelled Check | | 300.00 | 32,194.45 | |
| 07/05/05 | 9669 | | No Cancelled Check | | 300.00 | 31,894.45 | |
| 07/05/05 | 9668 | | No Cancelled Check | | 350.00 | 31,544.45 | |
| 07/05/05 | 9670 | | No Cancelled Check | | 350.00 | 31,194.45 | |
| 07/05/05 | 9661 | | No Cancelled Check | | 7,852.52 | 23,341.93 | |
| 07/06/05 | 9664 | | No Cancelled Check | | 50.00 | 23,291.93 | |
| 07/06/05 | 9662 | Citicard Payment Check Pymt 050704 9662 | Credit Card - CitiCard | | 300.00 | 22,991.93 | |
| 07/06/05 | 9658 | | No Cancelled Check | | 300.00 | 22,691.93 | |
| 07/07/05 | 9666 | MBNA/Ibs Check Pymt 050706 9666 | Credit Card - MBNA | | 350.00 | 22,341.93 | |
| 07/07/05 | | Mb Credit Lease Pymt Jul 05 07900028461 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 21,742.43 | |
| 07/07/05 | | Colby Management Surepay 050705 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 20,239.61 | |
| 07/08/05 | | American Express Elec Remit 050708052015052 Deborah C Bennett | Credit Card - American Express | | 3,000.00 | 17,239.61 | |
| 07/12/05 | 9665 | Wellsfargo Card Checkpaymt 050711 09665 | Credit Card - Wells Fargo | | 200.00 | 17,039.61 | |
| 07/13/05 | 9677 | | No Cancelled Check | | 300.00 | 16,739.61 | |
| 07/13/05 | | Tele-Transfer to xxxxxxx4410001 Reference # Tfefp4tssz | Line of Credit 9441 | | 338.22 | 16,401.39 | |
| 07/13/05 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe4yybpfp | Line of Credit 1784 | | 1,691.01 | 14,710.38 | |
| 07/14/05 | | Arizona Medical Payroll 050710 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,926.64 | | 25,637.02 | |
| 07/14/05 | 9663 | | No Cancelled Check | | 29.95 | 25,607.07 | |
| 07/14/05 | 9675 | | No Cancelled Check | | 374.96 | 25,232.11 | |
| 07/14/05 | 9676 | | No Cancelled Check | | 382.00 | 24,850.11 | |
| 07/14/05 | 9674 | | No Cancelled Check | | 615.98 | 24,234.13 | |
| 07/15/05 | 9671 | | No Cancelled Check | | 300.00 | 23,934.13 | |
| 07/18/05 | | American Express Elec Remit 050718051663628 Deborah C Bennett | Credit Card - American Express | | 2,000.00 | 21,934.13 | |
| 07/19/05 | 9653 | | No Cancelled Check | | 250.00 | 21,684.13 | |
| 07/20/05 | | US Treasury 303 Soc Sec 072005 Alva J Bennett | Social Security | 1,638.00 | | 23,322.13 | |
| 07/20/05 | 9679 | | No Cancelled Check | | 300.00 | 23,022.13 | |
| 07/20/05 | 9678 | | No Cancelled Check | | 850.00 | 22,172.13 | |
| 07/21/05 | | Deposit | Unknown | 106.30 | | 22,278.43 | |
| 07/21/05 | | Check Crd Purchase 07/21 Matts Big Breakfast Phoenix AZ | Meals & Entertainment | | 11.13 | 22,267.30 | |
| 07/21/05 | | ATM Withdrawal - 07/21 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 21,967.30 | |
| 07/21/05 | | ATM Withdrawl - 07/21 Mach ID 5449F 7th & Camelback Phoenix AZ 1411 | Cash | | 300.00 | 21,667.30 | |
| 07/21/05 | 9683 | | No Cancelled Check | | 300.00 | 21,367.30 | |
| 07/21/05 | 9685 | | No Cancelled Check | | 300.00 | 21,067.30 | |
| 07/22/05 | | Check Crd Purchase 07/20 AZ Republic Subscripti 602-4441000 AZ | Miscellaneous | | 16.25 | 21,051.05 | |
| 07/22/05 | 9684 | | No Cancelled Check | | 841.92 | 20,209.13 | |
| 07/25/05 | 9680 | | No Cancelled Check | | 125.00 | 20,084.13 | |
| 07/25/05 | 9682 | | No Cancelled Check | | 1,512.27 | 18,571.86 | |
| 07/26/05 | 9681 | | No Cancelled Check | | 80.00 | 18,491.86 | |
| 07/27/05 | | Bank Originated Credit | Unknown | 29.00 | | 18,520.86 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                                                        Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 07/28/05 | | Arizona Medical Payroll 050724 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,867.09 | | 29,387.95 | |
| 07/28/05 | 9688 | | No Cancelled Check | | 650.00 | 28,737.95 | |
| 07/28/05 | 9689 | | No Cancelled Check | | 4,379.00 | 24,358.95 | |
| 07/29/05 | | Interest Payment | Interest Income | 1.90 | | 24,360.85 | |
| 07/29/05 | 9672 | | No Cancelled Check | | 180.85 | 24,180.00 | |
| 08/01/05 | 9696 | | No Cancelled Check | | 200.00 | 23,980.00 | |
| 08/01/05 | 9691 | | No Cancelled Check | | 300.00 | 23,680.00 | |
| 08/01/05 | | American Express Elec Remit 050801051814876 Deborah C Bennett | Credit Card - American Express | | 1,546.59 | 22,133.41 | |
| 08/01/05 | 9690 | | No Cancelled Check | | 7,852.52 | 14,280.89 | |
| 08/03/05 | 9687 | | No Cancelled Check | | 165.91 | 14,114.98 | |
| 08/03/05 | 9697 | | No Cancelled Check | | 300.00 | 13,814.98 | |
| 08/03/05 | 9698 | | No Cancelled Check | | 300.00 | 13,514.98 | |
| 08/03/05 | 9699 | | No Cancelled Check | | 300.00 | 13,214.98 | |
| 08/03/05 | 9692 | | No Cancelled Check | | 700.00 | 12,514.98 | |
| 08/05/05 | 9701 | | No Cancelled Check | | 90.00 | 12,424.98 | |
| 08/05/05 | 9686 | | No Cancelled Check | | 200.00 | 12,224.98 | |
| 08/05/05 | 9694 | MBNA/Ibs Check Pymt 050804 9694 | Credit Card - MBNA | | 375.00 | 11,849.98 | |
| 08/05/05 | | Colby Management Surepay 050802 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 10,347.16 | |
| 08/08/05 | 9695 | | No Cancelled Check | | 10.34 | 10,336.82 | |
| 08/08/05 | 9693 | | No Cancelled Check | | 150.00 | 10,186.82 | |
| 08/08/05 | | Mb Credit Lease Pymt Aug 05 07900028461 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 9,587.32 | |
| 08/09/05 | 9673 | | No Cancelled Check | | 85.95 | 9,501.37 | |
| 08/11/05 | | Arizona Medical Payroll 050807 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,926.64 | | 20,428.01 | |
| 08/12/05 | | ATM Withdrawal - 08/12 Mach ID 4653M Seventh St & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 20,128.01 | |
| 08/12/05 | 9709 | | No Cancelled Check | | 300.00 | 19,828.01 | |
| 08/12/05 | 9707 | | No Cancelled Check | | 375.00 | 19,453.01 | |
| 08/12/05 | 9703 | Wells Fargo Bank, NA | Line of Credit 9441 | | 400.00 | 19,053.01 | |
| 08/12/05 | 9704 | Wells Fargo Bank, NA | Line of Credit 1784 | | 1,674.03 | 17,378.98 | |
| 08/15/05 | 9712 | | No Cancelled Check | | 616.98 | 16,762.00 | |
| 08/16/05 | 9706 | | No Cancelled Check | | 700.00 | 16,062.00 | |
| 08/17/05 | | US Treasury 303 Soc Sec 081705 Alva J Bennett | Social Security | 1,638.00 | | 17,700.00 | |
| 08/18/05 | 9710 | | No Cancelled Check | | 35.00 | 17,665.00 | |
| 08/18/05 | 9708 | | No Cancelled Check | | 400.00 | 17,265.00 | |
| 08/19/05 | 9711 | | No Cancelled Check | | 100.00 | 17,165.00 | |
| 08/19/05 | | American Express Elec Remit 050819051694761 Deborah C Bennett | Credit Card - American Express | | 3,000.00 | 14,165.00 | |
| 08/22/05 | | Check Crd Purchase 08/20 AZ Republic Subscripti 602-4441000 AZ | Miscellaneous | | 16.25 | 14,148.75 | |
| 08/22/05 | 9702 | | No Cancelled Check | | 115.44 | 14,033.31 | |
| 08/22/05 | 9716 | | No Cancelled Check | | 300.00 | 13,733.31 | |
| 08/22/05 | 9715 | | No Cancelled Check | | 785.36 | 12,947.95 | |
| 08/23/05 | 9700 | | No Cancelled Check | | 50.00 | 12,897.95 | |
| 08/23/05 | 9719 | | No Cancelled Check | | 56.15 | 12,841.80 | |
| 08/23/05 | 9705 | | No Cancelled Check | | 200.00 | 12,641.80 | |
| 08/23/05 | 9714 | | No Cancelled Check | | 1,512.27 | 11,129.53 | |
| 08/24/05 | | Check Crd Purchase 08/22 Great Clips #1552 Phoenix AZ | Miscellaneous | | 13.00 | 11,116.53 | |
| 08/24/05 | | Check Crd Purchase 08/19 Walgreen 00065276 Phoenix AZ | Miscellaneous | | 60.00 | 11,056.53 | |
| 08/24/05 | 9718 | | No Cancelled Check | | 250.00 | 10,806.53 | |
| 08/25/05 | | Arizona Medical Payroll 050821 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,926.64 | | 21,733.17 | |

Stern Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                                 Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 08/25/05 |  | Check Crd Purchase 08/23 Kfc #1303080 13030804 Phoenix AZ | Meals & Entertainment |  | 6.03 | 21,727.14 |  |
| 08/25/05 | 9725 |  | No Cancelled Check |  | 200.00 | 21,527.14 |  |
| 08/25/05 |  | ATM Withdrawal - 08/25 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash |  | 300.00 | 21,227.14 |  |
| 08/26/05 | 9720 |  | No Cancelled Check |  | 300.00 | 20,927.14 |  |
| 08/26/05 | 9721 |  | No Cancelled Check |  | 300.00 | 20,627.14 |  |
| 08/26/05 | 9722 |  | No Cancelled Check |  | 300.00 | 20,327.14 |  |
| 08/26/05 | 9723 |  | No Cancelled Check |  | 300.00 | 20,027.14 |  |
| 08/26/05 | 9724 |  | No Cancelled Check |  | 4,379.00 | 15,648.14 |  |
| 08/31/05 |  | Interest Payment | Interest Income | 1.20 |  | 15,649.34 |  |
| 08/31/05 | 9727 |  | No Cancelled Check |  | 7,852.52 | 7,796.82 |  |
| 09/01/05 | 9713 |  | No Cancelled Check |  | 270.00 | 7,526.82 |  |
| 09/01/05 |  | ATM Withdrawal - 09/01 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash |  | 400.00 | 7,126.82 |  |
| 09/02/05 | 9717 |  | No Cancelled Check |  | 450.00 | 6,676.82 |  |
| 09/02/05 |  | American Express Elec Remit 050902051079468 Deborah C Bennett | Credit Card - American Express |  | 2,174.26 | 4,502.56 |  |
| 09/06/05 | 9729 |  | No Cancelled Check |  | 200.00 | 4,302.56 |  |
| 09/06/05 | 9726 |  | No Cancelled Check |  | 350.00 | 3,952.56 |  |
| 09/07/05 |  | MB Credit Lease Pymt SEP 05 07900028461 Bennett, Alva J | Mercedes Benz Lease |  | 599.50 | 3,353.06 |  |
| 09/07/05 |  | Colby Management Surepay 050906 CRPT1901 Bennett, James & Alva | HOA Dues |  | 1,502.82 | 1,850.24 |  |
| 09/08/05 |  | Arizona Medical Payroll 050904 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,926.64 |  | 12,776.88 |  |
| 09/08/05 |  | POS Purchase - 09/08 Mach ID 000000 Bashas' #158 Phoenix AZ 1536 | Meals & Entertainment |  | 64.51 | 12,712.37 |  |
| 09/08/05 | 9728 |  | No Cancelled Check |  | 300.00 | 12,412.37 |  |
| 09/09/05 |  | POS Purchase - 09/09 Mach ID 000000 Safeway Store Phoenix AZ 1536 | Meals & Entertainment |  | 99.89 | 12,312.48 |  |
| 09/09/05 | 9730 |  | No Cancelled Check |  | 900.00 | 11,412.48 |  |
| 09/12/05 | 9731 |  | No Cancelled Check |  | 350.00 | 11,062.48 |  |
| 09/12/05 |  | POS Purchase - 09/10 Mach ID 000000 Antique Gallery Phoenix AZ 1536 | Home Furnishings |  | 379.97 | 10,682.51 |  |
| 09/13/05 |  | Check Crd Purchase 09/12 Antique Gallery The Phoenix AZ 432372xxxxxx1536 | Home Furnishings |  | 324.30 | 10,358.21 |  |
| 09/13/05 | 9732 |  | No Cancelled Check |  | 372.97 | 9,985.24 |  |
| 09/14/05 | 9736 | Wells Fargo Bank, NA | Line of Credit 9441 |  | 353.84 | 9,631.40 |  |
| 09/14/05 | 9735 | Wells Fargo Bank, NA | Line of Credit 1784 |  | 1,774.44 | 7,856.96 |  |
| 09/15/05 | 9737 |  | No Cancelled Check |  | 219.39 | 7,637.57 |  |
| 09/15/05 | 9734 |  | No Cancelled Check |  | 350.24 | 7,287.33 |  |
| 09/16/05 | 9739 |  | No Cancelled Check |  | 300.00 | 6,987.33 |  |
| 09/19/05 | 9733 |  | No Cancelled Check |  | 227.30 | 6,760.03 |  |
| 09/19/05 |  | ATM Withdrawal - 09/17 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash |  | 400.00 | 6,360.03 |  |
| 09/21/05 |  | US Treasury 303 Soc Sec 092105 Alva J Bennett | Social Security | 10,926.64 |  | 17,286.67 |  |
| 09/21/05 |  | Check Crd Purchase 09/20 AZ Republic Subscripti 602-4441000 AZ 432372xxxxxx1411 | Miscellaneous |  | 16.25 | 17,270.42 |  |
| 09/21/05 | 9741 |  | No Cancelled Check |  | 350.00 | 16,920.42 |  |
| 09/21/05 | 9742 |  | No Cancelled Check |  | 350.00 | 16,570.42 |  |
| 09/21/05 | 9740 |  | No Cancelled Check |  | 450.00 | 16,120.42 |  |
| 09/22/05 |  | Arizona Medical Payroll 050918 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 1,638.00 |  | 17,758.42 |  |
| 09/22/05 | 9746 |  | No Cancelled Check |  | 200.00 | 17,558.42 |  |

Madoff Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                                           Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 09/23/05 | | Check Crd Purchase 09/21 Walgreen 00065276 Phoenix AZ 432372xxxxxx1536 | Miscellaneous | | 40.00 | 17,518.42 | |
| 09/23/05 | 9738 | | No Cancelled Check | | 40.00 | 17,478.42 | |
| 09/23/05 | 9745 | | No Cancelled Check | | 450.00 | 17,028.42 | |
| 09/26/05 | | Deposit | Unknown | 7,800.00 | | 24,828.42 | |
| 09/26/05 | 9744 | | No Cancelled Check | | 51.75 | 24,776.67 | |
| 09/26/05 | | ATM Withdrawal - 09/26 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 24,476.67 | |
| 09/26/05 | 9748 | | No Cancelled Check | | 350.00 | 24,126.67 | |
| 09/26/05 | 9749 | | No Cancelled Check | | 500.00 | 23,626.67 | |
| 09/26/05 | | APS Apsivr Ep 050922 xxxxx4283 Bennett | Utilities | | 756.22 | 22,870.45 | |
| 09/26/05 | 9747 | | No Cancelled Check | | 1,512.27 | 21,358.18 | |
| 09/26/05 | | American Express Elec Remit 050924050664991 Deborah C Bennett | Credit Card - American Express | | 2,000.00 | 19,358.18 | |
| 09/26/05 | 9751 | | No Cancelled Check | | 4,379.00 | 14,979.18 | |
| 09/27/05 | 9750 | | No Cancelled Check | | 360.00 | 14,619.18 | |
| 09/30/05 | | Interest Payment | Interest Income | 0.77 | | 14,619.95 | |
| 09/30/05 | 9754 | | No Cancelled Check | | 7,852.52 | 6,767.43 | |
| 10/03/05 | | Tele-Transfer Fr xxxxxxx7840001 | Line of Credit 1784 | 7,000.00 | | 13,767.43 | |
| 10/03/05 | 9753 | | No Cancelled Check | | 199.00 | 13,568.43 | |
| 10/03/05 | 9755 | | No Cancelled Check | | 217.03 | 13,351.40 | |
| 10/03/05 | | Discover Phone Pay 051003 601100951251470 Bennett Aj/Dr | Credit Card - Discover | | 300.00 | 13,051.40 | |
| 10/03/05 | 9752 | | No Cancelled Check | | 350.00 | 12,701.40 | |
| 10/03/05 | 9756 | | No Cancelled Check | | 683.00 | 12,018.40 | |
| 10/03/05 | | American Express Elec Remit 051003051282441 Deborah C Bennett | Credit Card - American Express | | 2,000.00 | 10,018.40 | |
| 10/03/05 | | American Express Elec Remit 051001051522585 Deborah C Bennett | Credit Card - American Express | | 3,000.00 | 7,018.40 | |
| 10/04/05 | 9743 | | No Cancelled Check | | 50.00 | 6,968.40 | |
| 10/06/05 | | Arizona Medical Payroll 051002 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,967.89 | | 17,936.29 | |
| 10/07/05 | 9757 | | No Cancelled Check | | 300.00 | 17,636.29 | |
| 10/07/05 | | Mb Credit Lease Pymt Oct 05 07900028461 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 17,036.79 | |
| 10/07/05 | | Colby Management Surepay 051005 CRPT1901 Bennett, James & alva | HOA Dues | | 1,502.82 | 15,533.97 | |
| 10/11/05 | 9763 | | No Cancelled Check | | 200.00 | 15,333.97 | |
| 10/11/05 | 9758 | | No Cancelled Check | | 260.00 | 15,073.97 | |
| 10/11/05 | | ATM Withdrawal - 10/11 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 14,773.97 | |
| 10/11/05 | | Discover Phone Pay 051010 601100952852344 Bennett Deborah | Credit Card - Discover | | 300.00 | 14,473.97 | |
| 10/11/05 | 9760 | | No Cancelled Check | | 450.00 | 14,023.97 | |
| 10/11/05 | | American Express Elec Remit 051010051521373 Deborah C Bennett | Credit Card - American Express | | 9,760.46 | 4,263.51 | |
| 10/12/05 | 9759 | | No Cancelled Check | | 203.00 | 4,060.51 | |
| 10/12/05 | 9761 | | No Cancelled Check | | 260.00 | 3,800.51 | |
| 10/12/05 | 9762 | | No Cancelled Check | | 395.05 | 3,405.46 | |
| 10/12/05 | 9764 | | No Cancelled Check | | 400.00 | 3,005.46 | |
| 10/17/05 | 9767 | Wells Fargo Bank, NA | Line of Credit 9441 | | 339.79 | 2,665.67 | |
| 10/17/05 | 9766 | Wells Fargo Bank, NA | Line of Credit 1784 | | 1,704.43 | 961.24 | |
| 10/19/05 | | US Treasury 303 Soc Sec 101905 Alva J Bennett | Social Security | 1,638.00 | | 2,599.24 | |
| 10/19/05 | 9765 | | No Cancelled Check | | 750.00 | 1,849.24 | |
| 10/20/05 | | Arizona Medical Payroll 051016 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,967.90 | | 12,817.14 | |

Stern Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                                    Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 10/21/05 | 9768 | | No Cancelled Check | | 35.00 | 12,782.14 | |
| 10/21/05 | 9771 | | No Cancelled Check | | 300.00 | 12,482.14 | |
| 10/21/05 | 9772 | | No Cancelled Check | | 300.00 | 12,182.14 | |
| 10/21/05 | | ATM Withdrawal - 10/21 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 400.00 | 11,782.14 | |
| 10/24/05 | | Check Crd Purchase 10/20 AZ Republic Subscripti 602-4441000 AZ 432372xxxxxx1411 | Miscellaneous | | 16.25 | 11,765.89 | |
| 10/24/05 | | ATM Withdrawal - 10/24 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 11,465.89 | |
| 10/26/05 | 9775 | | No Cancelled Check | | 900.00 | 10,565.89 | |
| 10/26/05 | 9770 | | No Cancelled Check | | 1,512.27 | 9,053.62 | |
| 10/27/05 | 9778 | | No Cancelled Check | | 200.00 | 8,853.62 | |
| 10/27/05 | 9777 | | No Cancelled Check | | 500.00 | 8,353.62 | |
| 10/28/05 | | ATM Withdrawal - 10/28 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 8,053.62 | |
| 10/28/05 | 9773 | | No Cancelled Check | | 380.00 | 7,673.62 | |
| 10/31/05 | | Deposit | Unknown | 3,180.04 | | 10,853.66 | |
| 10/31/05 | | Tele-Transfer Fr xxxxxxx4410001 | Line of Credit 9441 | 1,500.00 | | 12,353.66 | |
| 10/31/05 | | Interest Payment | Interest Income | 0.70 | | 12,354.36 | |
| 10/31/05 | 9776 | | No Cancelled Check | | 125.00 | 12,229.36 | |
| 10/31/05 | | ATM Withdrawal - 10/29 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 200.00 | 12,029.36 | |
| 10/31/05 | | APS Apsivr Ep 051027 xxxxx4283 Bennett | Utilities | | 566.31 | 11,463.05 | |
| 11/01/05 | 9779 | | No Cancelled Check | | 86.48 | 11,376.57 | |
| 11/02/05 | 9781 | | No Cancelled Check | | 850.00 | 10,526.57 | |
| 11/02/05 | 9774 | | No Cancelled Check | | 1,200.00 | 9,326.57 | |
| 11/02/05 | 9780 | | No Cancelled Check | | 4,379.00 | 4,947.57 | |
| 11/03/05 | | Arizona Medical Payroll 051030 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 11,146.70 | | 16,094.27 | |
| 11/04/05 | | ATM Withdrawal - 11/03 Mach ID 1053X 16th & Camelback Albrt Phoenix AZ 1536 | Cash | | 300.00 | 15,794.27 | |
| 11/04/05 | 9785 | | No Cancelled Check | | 300.00 | 15,494.27 | |
| 11/04/05 | | Colby Management Surepay 051102 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 13,991.45 | |
| 11/04/05 | 9783 | | No Cancelled Check | | 7,852.52 | 6,138.93 | |
| 11/07/05 | | Deposit | Unknown | 2,800.00 | | 8,938.93 | |
| 11/07/05 | 9787 | | No Cancelled Check | | 100.00 | 8,838.93 | |
| 11/07/05 | 9784 | | No Cancelled Check | | 199.50 | 8,639.43 | |
| 11/07/05 | 9782 | | No Cancelled Check | | 300.00 | 8,339.43 | |
| 11/07/05 | | Mb Credit Lease Pymt Nov 05 07900028461 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 7,739.93 | |
| 11/08/05 | 9769 | | No Cancelled Check | | 80.00 | 7,659.93 | |
| 11/08/05 | 9786 | | No Cancelled Check | | 500.00 | 7,159.93 | |
| 11/09/05 | | Deposit | Unknown | 15,510.93 | | 22,670.86 | |
| 11/09/05 | | American Express Elec Remit 051109053507688 Deborah C Bennett | Credit Card - American Express | | 5,000.00 | 17,670.86 | |
| 11/10/05 | | Check Crd Purchase 11/08 Burger King #4105 Q07 Phoenix AZ | Meals & Entertainment | | 6.86 | 17,664.00 | |
| 11/10/05 | | American Express Elec Remit 051110056491858Deborah C Bennett | Credit Card - American Express | | 17,413.34 | 250.66 | |
| 11/14/05 | | Deposit | Unknown | 14,460.00 | | 14,710.66 | |
| 11/14/05 | | POS Purchase 11/12 Mach ID 000000 Sou The Home Desout The Hophoenix AZ 1411 | Miscellaneous | | 17.03 | 14,693.63 | |
| 11/14/05 | | Check Crd Purchase 11/11 Mark H Lidner DDS Sun City AZ | Medical Expenses | | 265.00 | 14,428.63 | |
| 11/14/05 | 9790 | | No Cancelled Check | | 444.00 | 13,984.63 | |

**A. James Bennett & Deborah C. Bennett**

**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                            Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 11/15/05 | 9788 | | No Cancelled Check | | 200.00 | 13,784.63 | |
| 11/15/05 | 9789 | | No Cancelled Check | | 300.00 | 13,484.63 | |
| 11/15/05 | 9791 | | No Cancelled Check | | 450.00 | 13,034.63 | |
| 11/15/05 | 9794 | | No Cancelled Check | | 540.00 | 12,494.63 | |
| 11/15/05 | 9792 | | No Cancelled Check | | 1,300.00 | 11,194.63 | |
| 11/16/05 | | US Treasury 303 Soc Sec 111605 Alva J Bennett | Social Security | 1,638.00 | | 12,832.63 | |
| 11/16/05 | | ATM Withdrawal 11/15 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 400.00 | 12,432.63 | |
| 11/16/05 | 9796 | | No Cancelled Check | | 1,000.00 | 11,432.63 | |
| 11/17/05 | | Arizona Medical Payroll 051113 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,967.90 | | 22,400.53 | |
| 11/17/05 | | Check Crd Pur Rtrn 11/16 Az Republic Subscripti 6024441000 AZ | Miscellaneous | 10.86 | | 22,411.39 | |
| 11/17/05 | 9795 | | No Cancelled Check | | 100.00 | 22,311.39 | |
| 11/18/05 | | Tele-Transfer to xxxxxxx4410001 Reference # TFE244D6K4 | Line of Credit 9441 | | 358.13 | 21,953.26 | |
| 11/18/05 | | ATM Withdrawal 11/18 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 400.00 | 21,553.26 | |
| 11/18/05 | 9797 | | No Cancelled Check | | 500.00 | 21,053.26 | |
| 11/18/05 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfeqdgvlxp | Line of Credit 1784 | | 1,833.57 | 19,219.69 | |
| 11/22/05 | | Check Crd Purchase 11/20 Az Republic Subscripti 602-4441000 Az | Miscellaneous | | 16.25 | 19,203.44 | |
| 11/22/05 | | Check Crd Purchase 11/21 Favorz 480-8959888 Az | Meals & Entertainment | | 450.00 | 18,753.44 | |
| 11/23/05 | 9802 | | No Cancelled Check | | 200.00 | 18,553.44 | |
| 11/23/05 | 9807 | | No Cancelled Check | | 200.00 | 18,353.44 | |
| 11/23/05 | | ATM Withdrawal 11/22 Mach ID 5449F 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 18,053.44 | |
| 11/23/05 | 9805 | | No Cancelled Check | | 350.00 | 17,703.44 | |
| 11/25/05 | 9812 | | No Cancelled Check | | 300.00 | 17,403.44 | |
| 11/25/05 | 9800 | | No Cancelled Check | | 400.00 | 17,003.44 | |
| 11/28/05 | | ATM Withdrawal 11/28 Mach ID 5449F 7th & Camelback Phoenix Az 1411 | Cash | | 200.00 | 16,803.44 | |
| 11/28/05 | | ATM Withdrawal 11/27 Mach ID 5449F 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 16,503.44 | |
| 11/28/05 | 9811 | Discover Arc Payments 051126 9811 601100951251470 Utahar | Credit Card - Discover | | 300.00 | 16,203.44 | |
| 11/28/05 | 9803 | | No Cancelled Check | | 374.19 | 15,829.25 | |
| 11/28/05 | 9806 | | No Cancelled Check | | 616.98 | 15,212.27 | |
| 11/28/05 | 9810 | | No Cancelled Check | | 1,512.27 | 13,700.00 | |
| 11/29/05 | 9801 | | No Cancelled Check | | 195.00 | 13,505.00 | |
| 11/29/05 | 9804 | | No Cancelled Check | | 200.00 | 13,305.00 | |
| 11/30/05 | | Interest Payment | Interest Income | 0.96 | | 13,305.96 | |
| 11/30/05 | 9813 | | No Cancelled Check | | 50.00 | 13,255.96 | |
| 11/30/05 | 9793 | | No Cancelled Check | | 200.00 | 13,055.96 | |
| 12/01/05 | | Arizona Medical Payroll 051127 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 11,740.03 | | 24,795.99 | |
| 12/01/05 | | American Express Elec Remit 051201051848849 Deborah C Bennett | Credit Card - American Express | | 6,000.00 | 18,795.99 | |
| 12/02/05 | 9817 | | No Cancelled Check | | 130.00 | 18,665.99 | |
| 12/02/05 | | Check Crd Purchase 12/01 Philadelphia Insurance 610-6177900 PA | Insurance | | 300.00 | 18,365.99 | |
| 12/02/05 | | ATM Withdrawal 12/02 Mch ID 2632G 44th & Camelback Phoenix AZ 1536 | Cash | | 400.00 | 17,965.99 | |
| 12/02/05 | 9816 | | No Cancelled Check | | 4,379.00 | 13,586.99 | |
| 12/05/05 | | Check Crd Purchase 12/01 Great Clips #1552 Phoenix AZ | Miscellaneous | | 21.00 | 13,565.99 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                      Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|---------:|------------:|--------:|-------|
| 12/06/05 | | Check Crd Purchase 12/04 La Madeleine Corps Inc Phoenix AZ | Meals & Entertainment | | 36.57 | 13,529.42 | |
| 12/06/05 | 9815 | | No Cancelled Check | | 257.29 | 13,272.13 | |
| 12/06/05 | 9814 | American Express Check Pymt Dec 05 009814 00002583 012 00000 | Credit Card - American Express | | 300.00 | 12,972.13 | |
| 12/07/05 | | Deposit | Unknown | 3,900.00 | | 16,872.13 | |
| 12/07/05 | 9822 | | No Cancelled Check | | 200.00 | 16,672.13 | |
| 12/07/05 | 9799 | | No Cancelled Check | | 500.00 | 16,172.13 | |
| 12/07/05 | | Mb Credit Lease Pymt Dec 05 07900028461 Bennett,Alva J | Mercedes Benz Lease | | 599.50 | 15,572.63 | |
| 12/07/05 | | ATM Withdrawal 12/06 Mach ID 1053Y 16th & Camelback Albrt Phoenix AZ 1536 | Meals & Entertainment | | 600.00 | 14,972.63 | |
| 12/07/05 | | Colby Management Surepay 051202 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 13,469.81 | |
| 12/07/05 | | American Express Elec Remit 051207053056219 Deborah C Bennett | Credit Card - American Express | | 3,000.00 | 10,469.81 | |
| 12/07/05 | 9819 | | No Cancelled Check | | 7,852.52 | 2,617.29 | |
| 12/08/05 | 9798 | | No Cancelled Check | | 255.00 | 2,362.29 | |
| 12/09/05 | | Check Crd Purchase 12/07 Circle K 01541 Phoenix AZ | Auto Expenses | | 7.98 | 2,354.31 | |
| 12/12/05 | | Tele-Transfer Fr VISA xxxxxxxx0460 Reference #TFEQDHXW85 | Credit Card - Wells Fargo | 3,700.00 | | 6,054.31 | |
| 12/12/05 | | Tele-Transfer Fr MC xxxxxxxx8176 Reference # TFE7W8Fwzt | Credit Card - Wells Fargo | 300.00 | | 6,354.31 | |
| 12/12/05 | | ATM Withdrawal 12/10 Mach ID 5449F 7th & Camelback Phoenix AZ 1411 | Cash | | 200.00 | 6,154.31 | |
| 12/12/05 | 9820 | | No Cancelled Check | | 445.00 | 5,709.31 | |
| 12/12/05 | 9818 | | No Cancelled Check | | 530.00 | 5,179.31 | |
| 12/13/05 | | Deposit | Unknown | 1,100.00 | | 6,279.31 | |
| 12/13/05 | | Discover Phone Pay 051213 601100952852344 Bennett Deborah | Credit Card - Discover | | 185.00 | 6,094.31 | |
| 12/13/05 | | ATM Withdrawal 12/13 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 5,794.31 | |
| 12/13/05 | 9823 | | No Cancelled Check | | 700.00 | 5,094.31 | |
| 12/14/05 | | Deposit | Unknown | 11,399.12 | | 16,493.43 | |
| 12/14/05 | | ATM Withdrawal 12/14 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 16,193.43 | |
| 12/14/05 | 9826 | | No Cancelled Check | | 342.80 | 15,850.63 | |
| 12/15/05 | | Arizona Medical Payroll051211 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 11,119.89 | | 26,970.52 | |
| 12/15/05 | | Paybyphone-Pymt Phone Pymt 121405 9824 80A4DADE5FAE7851 | Unknown | | 365.00 | 26,605.52 | |
| 12/15/05 | | American Express Elec Remit 051215055567840 Deborah C Bennett | Credit Card - American Express | | 16,295.59 | 10,309.93 | |
| 12/16/05 | 9830 | | No Cancelled Check | | 100.00 | 10,209.93 | |
| 12/16/05 | 9829 | | No Cancelled Check | | 130.00 | 10,079.93 | |
| 12/16/05 | 9825 | | No Cancelled Check | | 180.00 | 9,899.93 | |
| 12/16/05 | 9832 | | Line of Credit 9441 | | 448.77 | 9,451.16 | |
| 12/16/05 | 9831 | | Line of Credit 1784 | | 1,809.88 | 7,641.28 | |
| 12/19/05 | | Check Crd Purchase 12/16 Circle K 01623 Glendale AZ | Auto Expenses | | 24.46 | 7,616.82 | |
| 12/19/05 | | ATM Withdrawal 12/17 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 100.00 | 7,516.82 | |
| 12/19/05 | | Check Crd Purchase 12/16 Favorz 480-8959888 AZ | Meals & Entertainment | | 326.16 | 7,190.66 | |
| 12/20/05 | | ATM Withdrawal 12/20 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 400.00 | 6,790.66 | |
| 12/21/05 | | US Treasury 303 Soc Sec 122105 Alva J Bennett | Social Security | 1,957.00 | | 8,747.66 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                                  Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 12/21/05 | | V1216051548 - Provisional Credit | Unknown | 24.46 | | 8,772.12 | |
| 12/21/05 | | Check Crd Purchase 12/20 Walgreen 00065276 Phoenix AZ | Miscellaneous | | 70.00 | 8,702.12 | |
| 12/21/05 | 9837 | | No Cancelled Check | | 250.00 | 8,452.12 | |
| 12/21/05 | | ATM Withdrawal 12/21 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 300.00 | 8,152.12 | |
| 12/21/05 | 9827 | | No Cancelled Check | | 300.00 | 7,852.12 | |
| 12/21/05 | 9838 | | No Cancelled Check | | 300.00 | 7,552.12 | |
| 12/23/05 | 9836 | | No Cancelled Check | | 250.00 | 7,302.12 | |
| 12/23/05 | 9835 | | No Cancelled Check | | 520.00 | 6,782.12 | |
| 12/23/05 | 9839 | | No Cancelled Check | | 1,200.00 | 5,582.12 | |
| 12/27/05 | 9846 | | No Cancelled Check | | 150.00 | 5,432.12 | |
| 12/27/05 | 9841 | | No Cancelled Check | | 175.00 | 5,257.12 | |
| 12/27/05 | 9808 | | No Cancelled Check | | 200.00 | 5,057.12 | |
| 12/27/05 | 9843 | | No Cancelled Check | | 1,300.00 | 3,757.12 | |
| 12/28/05 | 9844 | | No Cancelled Check | | 375.00 | 3,382.12 | |
| 12/28/05 | 9845 | | No Cancelled Check | | 387.80 | 2,994.32 | |
| 12/29/05 | | Arizona Medical Payroll051225 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 11,740.30 | | 14,734.62 | |
| 12/29/05 | | Western Union Payment 051228 004712A08870313 Deborah C Bennett | Bank Fees | | 7.00 | 14,727.62 | |
| 12/29/05 | | POS Purchase 12/29 Mach ID 000000 AJ'S #064 Phoenix AZ 1536 | Meals & Entertainment | | 36.71 | 14,690.91 | |
| 12/29/05 | | POS Purchase 12/28 Mach ID 000000 Bed Bath & Beybed Bath Phoenix AZ 1536 | Miscellaneous | | 238.82 | 14,452.09 | |
| 12/29/05 | | Mercedes Benz Payment 051228 004712A08870311 Deborah C Bennett | Mercedes Benz Lease | | 1,512.27 | 12,939.82 | |
| 12/30/05 | | Interest Payment | Interest Income | 0.65 | | 12,940.47 | |
| 12/30/05 | | Check Crd Purchase 12/29 Starbucks USA 00053264 Phoenix AZ | Meals & Entertainment | | 3.73 | 12,936.74 | |
| 01/03/06 | | Tele-Transfer Fr XXXXXXX7840001 | Line of Credit 1784 | 4,500.00 | | 17,436.74 | |
| 01/03/06 | | P03 Purchase Return - 12/30 Bed, Bath & bey | Home Furnishings | 43.23 | | 17,479.97 | |
| 01/03/06 | 9847 | | No Cancelled Check | | 260.00 | 17,219.97 | |
| 01/03/06 | | ATM Withdrawal - 12/30 16th & Camelback Albrt Phoenix Az 1536 | Cash | | 400.00 | 16,819.97 | |
| 01/03/06 | 9848 | Wells Fargo Bank (Cashier's Check Purchased for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 4,379.00 | 12,440.97 | Cashier's check purchased for Capital Title Agency, Inc. |
| 01/03/06 | 9852 | Wells Fargo Bank (Cashier's Check Purchased for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 7,852.52 | 4,588.45 | Cashier's check purchased for Capital Title Agency, Inc. |
| 01/05/06 | 9849 | | No Cancelled Check | | 250.00 | 4,338.45 | |
| 01/05/06 | 9850 | | No Cancelled Check | | 250.00 | 4,088.45 | |
| 01/05/06 | 9851 | | No Cancelled Check | | 250.00 | 3,838.45 | |
| 01/06/06 | | Colby Management Surepay 060105 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 2,335.63 | |
| 01/09/06 | 9853 | Phoenix Art Museum Asian Art Council | Donations | | 500.00 | 1,835.63 | Memo: Donation |
| 01/09/06 | | Mb Financial Lease Pymt Jan 06 07900028461 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 1,236.13 | |
| 01/10/06 | | Deposit from Alva J. Bennett, MD | Credit Card - MBNA | 600.00 | | 1,836.13 | Total deposit $1,100; Alva Bennett MD MBNA America check #824 |
| 01/10/06 | | Deposit from Discover Card Cash Check | Credit Card - Discover | 500.00 | | 2,336.13 | Total deposit $1,100; AJ Bennett Discover Card Cash check #2988 |
| 01/10/06 | 9855 | | No Cancelled Check | | 100.00 | 2,236.13 | |
| 01/10/06 | 9842 | | No Cancelled Check | | 225.00 | 2,011.13 | |
| 01/10/06 | | American Express Elec Remit 060110050877016 Deborah C Bennett | Credit Card - American Express | | 300.00 | 1,711.13 | |

Miller Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 01/11/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 35,000.00 | | 36,711.13 | Matthew Bennett, MD check #1291; memo: loan |
| 01/11/06 | | POS Purchase - 01/11 U-Haul Ctr 40Thu-Haul Ctr phoenix Az 1536 | Auto Expenses | | 25.50 | 36,685.63 | |
| 01/11/06 | 9858 | | No Cancelled Check | | 260.00 | 36,425.63 | |
| 01/12/06 | | Arizona Medical Payroll 060108 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,898.14 | | 45,323.77 | |
| 01/12/06 | | American Express Elec Remit 060111052022282 Deborah C Bennett | Credit Card - American Express | | 34,151.20 | 11,172.57 | |
| 01/13/06 | 9860 | | No Cancelled Check | | 333.25 | 10,839.32 | |
| 01/13/06 | 9856 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 642.00 | 10,197.32 | |
| 01/17/06 | | Check Crd Purchase 01/16 Chevron 00206410 Phoenix, Az 432372XXXXXX1429 | Auto Expenses | | 17.17 | 10,180.15 | |
| 01/17/06 | | POSPurchase ;01/16 Qt 490 Qt 490 Peoria Az 1429 | Auto Expenses | | 32.83 | 10,147.32 | |
| 01/17/06 | 9859 | | No Cancelled Check | | 75.00 | 10,072.32 | |
| 01/17/06 | 9865 | | No Cancelled Check | | 140.40 | 9,931.92 | |
| 01/17/06 | 9857 | | No Cancelled Check | | 200.00 | 9,731.92 | |
| 01/17/06 | 9862 | | No Cancelled Check | | 275.00 | 9,456.92 | |
| 01/17/06 | | ATM Withdrawal - 01/16 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 9,156.92 | |
| 01/17/06 | 9868 | | No Cancelled Check | | 369.71 | 8,787.21 | |
| 01/18/06 | | US Treasury 303 Soc Sec 011806 Alva J Bennett | Social Security | 1,729.00 | | 10,516.21 | |
| 01/18/06 | 9864 | | No Cancelled Check | | 4.49 | 10,511.72 | |
| 01/18/06 | 9870 | | No Cancelled Check | | 18.00 | 10,493.72 | |
| 01/18/06 | | ATM Withdrawal - 01118 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 10,193.72 | |
| 01/18/06 | | ATM Withdrawal - 01118 Thunderbird Plaza Sun City Az 1429 | Cash | | 300.00 | 9,893.72 | |
| 01/18/06 | | Paybyphone Pymt Phone Pymt 011606 | Unknown | | 481.11 | 9,412.61 | |
| 01/19/06 | 9867 | Asian Arts Council | Donations | | 500.00 | 8,912.61 | Memo: Donation |
| 01/20/06 | 9863 | | No Cancelled Check | | 8.06 | 8,904.55 | |
| 01/20/06 | 9875 | | No Cancelled Check | | 200.00 | 8,704.55 | |
| 01/20/06 | 9874 | | Line of Credit 9441 | | 483.97 | 8,220.58 | |
| 01/20/06 | 9873 | Wells Fargo Bank (Payment to Line of Credit) | Line of Credit 1784 | | 1,805.05 | 6,415.53 | |
| 01/23/06 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 1,321.71 | | 7,737.24 | AZ Medical Clinic check #94965 |
| 01/23/06 | 9872 | | No Cancelled Check | | 100.00 | 7,637.24 | |
| 01/23/06 | 9861 | | No Cancelled Check | | 150.00 | 7,487.24 | |
| 01/23/06 | | ATM Withdrawal - 01/23 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 7,287.24 | |
| 01/23/06 | 9871 | | No Cancelled Check | | 275.00 | 7,012.24 | |
| 01/23/06 | 9876 | | No Cancelled Check | | 400.00 | 6,612.24 | |
| 01/25/06 | 9877 | Payment to Neiman Marcus Credit Card | Credit Card - Neiman Marcus | | 1,300.00 | 5,312.24 | Memo: 047465932359 |
| 01/26/06 | | Arizona Medical Payroll 060122 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 7,927.26 | | 13,239.50 | |
| 01/26/06 | | ATM Withdrawal - 01/26 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 13,039.50 | |
| 01/27/06 | 9878 | | No Cancelled Check | | 276.76 | 12,762.74 | |
| 01/30/06 | | Western Union Payment 060127 Deborah C Bennett | Bank Fees | | 7.00 | 12,755.74 | |
| 01/30/06 | 9881 | | No Cancelled Check | | 275.00 | 12,480.74 | |
| 01/30/06 | | Hfc 8006601809 013006 Bennett Alva | Loan - Household Finance Corp. | | 282.00 | 12,198.74 | |
| 01/30/06 | 9880 | | No Cancelled Check | | 300.00 | 11,898.74 | |
| 01/30/06 | | Mercedes Benz Payment 060127 Deborah C Bennett | Mercedes Benz Lease | | 1,512.27 | 10,386.47 | |
| 01/31/06 | | Interest Payment | Interest Income | 0.75 | | 10,387.22 | |
| 02/01/06 | 9879 | | No Cancelled Check | | 13.57 | 10,373.65 | |
| 02/01/06 | | ATM Withdrawal - 02/01 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 10,173.65 | |
| 02/01/06 | 9882 | | No Cancelled Check | | 250.00 | 9,923.65 | |
| 02/01/06 | 9883 | | No Cancelled Check | | 250.00 | 9,673.65 | |
| 02/06/06 | 9884 | | No Cancelled Check | | 275.00 | 9,398.65 | |
| 02/06/06 | | American Express Elec Remit Deborah C Bennett | Credit Card - American Express | | 300.00 | 9,098.65 | |

Mohr Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791
Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 02/07/06 | | Mb Financial Lease Pymt Feb 06 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 8,499.15 | |
| 02/07/06 | | Colby Management Surepay 060206 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 6,996.33 | |
| 02/08/06 | 9885 | | No Cancelled Check | | 115.00 | 6,881.33 | |
| 02/09/06 | | Arizona Medical Payroll 060205 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,898.15 | | 15,779.48 | |
| 02/10/06 | | Deposit from James E. Bennett, MD | Bennett, James E. | 30,000.00 | | 45,779.48 | James Bennett, MD check #1278; memo: deposit into Dad's account |
| 02/10/06 | 9886 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 713.00 | 45,066.48 | |
| 02/13/06 | 9889 | | No Cancelled Check | | 119.80 | 44,946.68 | |
| 02/13/06 | | ATM Withdrawal - 02/13 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 44,746.68 | |
| 02/13/06 | 9891 | | No Cancelled Check | | 200.00 | 44,546.68 | |
| 02/13/06 | 9887 | | No Cancelled Check | | 275.00 | 44,271.68 | |
| 02/13/06 | | Discover Phone Pay 060213 601100952852344 Bennett Deborah | Credit Card - Discover | | 300.00 | 43,971.68 | |
| 02/13/06 | 9890 | Neiman Marcus | Credit Card - Neiman Marcus | | 1,500.00 | 42,471.68 | |
| 02/13/06 | | American Express Elec Remit 0602 Deborah C Bennett | Credit Card - American Express | | 34,231.70 | 8,239.98 | |
| 02/15/06 | | US Treasury 303 Soc Sec 021506 Alva J Bennett | Social Security | 1,729.00 | | 9,968.98 | |
| 02/15/06 | 9888 | | No Cancelled Check | | 400.00 | 9,568.98 | |
| 02/16/06 | | ATM Withdrawal - 02/16 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 9,368.98 | |
| 02/16/06 | | Payphyphone Pymt Phone Pymt 021506 | Unknown | | 500.00 | 8,868.98 | |
| 02/16/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 530.39 | 8,338.59 | |
| 02/16/06 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 1,952.47 | 6,386.12 | |
| 02/16/06 | 9893 | Wells Fargo (Official Check-0631627370 to Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 4,379.00 | 2,007.12 | Cashier's check purchased for Capital Title Agency, Inc. |
| 02/21/06 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 4,489.84 | | 6,496.96 | Total deposit $4,924.73; AZ Medical Clinic check #22285 |
| 02/21/06 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 434.89 | | 6,931.85 | Total deposit $4,924.73; AZ Medical Clinic check #95997 |
| 02/21/06 | | Check Crd Purchase 02/17 Volunteer Corps Of Bal Phoenix Az 432032XXXXXX1536 | Donations | | 103.00 | 6,828.85 | |
| 02/21/06 | | ATM Withdrawal - 02/20 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 6,628.85 | |
| 02/21/06 | 9896 | Neiman Marcus | Credit Card - Neiman Marcus | | 600.00 | 6,028.85 | Memo: 047465932359 |
| 02/23/06 | | Arizona Medical Payroll 060219 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,816.04 | | 14,844.89 | |
| 02/24/06 | 9894 | | No Cancelled Check | | 275.00 | 14,569.89 | |
| 02/27/06 | | POS Purchase - 02/24 Extrella Mtn Raestrella Mgoodyear AZ 1536 | Meals & Entertainment | | 26.24 | 14,543.65 | |
| 02/27/06 | 9901 | | No Cancelled Check | | 60.00 | 14,483.65 | |
| 02/27/06 | 9897 | | No Cancelled Check | | 275.00 | 14,208.65 | |
| 02/27/06 | 9898 | | No Cancelled Check | | 375.00 | 13,833.65 | |
| 02/27/06 | | Wells Fargo Card Phone Pymt 060226 | Credit Card - Wells Fargo | | 410.00 | 13,423.65 | |
| 02/27/06 | | Wells Fargo Card Phone Pymt 060226 | Credit Card - Wells Fargo | | 500.00 | 12,923.65 | |
| 02/28/06 | | Interest Payment | Interest Income | 0.95 | | 12,924.60 | |
| 02/28/06 | | Western Union Payment 060227 Deborah C Bennett | Bank Fees | | 7.00 | 12,917.60 | |
| 02/28/06 | | POS Purchase - 02/24 Qt 490 Qt 490 Peoria Az 1429 | Auto Expenses | | 38.98 | 12,878.62 | |
| 02/28/06 | | Hfc 8006601809 022806 Bennett Alva | Loan - Household Finance Corp. | | 276.00 | 12,602.62 | |
| 02/28/06 | | Mercedes Benz Payment 060227 Deborah C Bennet | Mercedes Benz Lease | | 1,512.27 | 11,090.35 | |
| 03/01/06 | 9902 | | No Cancelled Check | | 173.18 | 10,917.17 | |
| 03/01/06 | | APS Apsivr Ep 060227 xxxxx4283 Bennett | Utilities | | 215.32 | 10,701.85 | |
| 03/02/06 | | ATM Withdrawal - 03/01 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 10,501.85 | |
| 03/02/06 | 9904 | | No Cancelled Check | | 200.00 | 10,301.85 | |
| 03/03/06 | 9895 | | No Cancelled Check | | 150.00 | 10,151.85 | |
| 03/03/06 | | Discover Phone Pay 060303 Bennett AJ/Dr | Credit Card - Discover | | 300.00 | 9,851.85 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                      Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 03/06/06 | | Check Crd Purchase 03105 Danny's Fmly Carousel Scottsdale Az 432372XXXXXX1429 | Auto Expenses | | 50.67 | 9,801.18 | |
| 03/06/06 | | PCS Purchase - 03/05 Frys Food & Drufrys Food Phoenix Az 1429 | Meals & Entertainment | | 71.23 | 9,729.95 | |
| 03/06/06 | 9905 | | No Cancelled Check | | 275.00 | 9,454.95 | |
| 03/06/06 | 9907 | | No Cancelled Check | | 332.75 | 9,122.20 | |
| 03/06/06 | 9906 | Tina McEown | McEown, Tina | | 650.00 | 8,472.20 | |
| 03/06/06 | 9899 | ASU | Miscellaneous | | 820.00 | 7,652.20 | |
| 03/07/06 | | Mb Financial Lease Pymt Mar Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 7,052.70 | |
| 03/07/06 | | Colby Management Surepay 060303 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 5,549.88 | |
| 03/08/06 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 5,595.99 | | 11,145.87 | Total deposit $6,479.68; AZ Medical Clinic check #22371 |
| 03/08/06 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 883.69 | | 12,029.56 | Total deposit $6,479.68; AZ Medical Clinic check #96362 |
| 03/09/06 | | WT. Fed#01712 Ubs AG /Org=hunter Ferguson Bennett | Bennett, Hunter F. | 15,000.00 | | 27,029.56 | |
| 03/09/06 | | Arizona Medical Payroll 060305 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,905.44 | | 36,935.00 | |
| 03/09/06 | | Deposit | Cash | 9,000.00 | | 45,935.00 | Per Wells Fargo, Cash Deposit |
| 03/09/06 | | Wire Trans Svc Charge Sequence: 060309046188 | Bank Fees | | 5.00 | 45,930.00 | |
| 03/09/06 | | American Express Elec Remit 060308051862162 Deborah C Bennett | Credit Card - American Express | | 400.00 | 45,530.00 | |
| 03/10/06 | | US Treasury 220 Tax Refund 031006 Bennett, A James & Deb | Tax Refund | 40,254.00 | | 85,784.00 | |
| 03/10/06 | | Az Dept Of Revenue Dir Dep 0603083xxxxxx269 Bennett | Tax Refund | 20,745.00 | | 106,529.00 | |
| 03/10/06 | 9911 | | No Cancelled Check | | 367.72 | 106,161.28 | |
| 03/10/06 | | ATM Withdrawal - 03/09 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 105,761.28 | |
| 03/10/06 | 9910 | State Farm Insurance | Insurance | | 616.98 | 105,144.30 | Memo: #1012-9029-24 |
| 03/10/06 | 9913 | Neiman Marcus | Credit Card - Neiman Marcus | | 1,400.00 | 103,744.30 | Memo: 04-7465-93235-9 |
| 03/10/06 | | American Express Elec Remit 069310051385679 Deborah C Bennett | Credit Card - American Express | | 34,547.84 | 69,196.46 | |
| 03/13/06 | | Wire Trans Svc Charge | Bank Fees | | 15.00 | 69,181.46 | |
| 03/13/06 | | POS Purchase - 03/11 AJ'S #064 Aj'S #064 Phoenix Az 1429 | Meals & Entertainment | | 97.92 | 69,083.54 | |
| 03/13/06 | | ATM Withdrawal - 03/11 7th & Comeback Phoenix Az 1429 | Cash | | 200.00 | 68,883.54 | |
| 03/13/06 | 991 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 644.00 | 68,239.54 | |
| 03/13/06 | | WT Fed401122 Jpmorgan Chase Ban /Ftr/Bnf=james E. Bennett | Bennett, James E. | | 10,000.00 | 58,239.54 | |
| 03/14/06 | | POS Purchase - 03/13 Qt 490 Qt 490 Peoria Az 1429 | Auto Expenses | | 40.80 | 58,198.74 | |
| 03/14/06 | 9917 | | No Cancelled Check | | 275.00 | 57,923.74 | |
| 03/14/06 | 9914 | | No Cancelled Check | | 350.00 | 57,573.74 | |
| 03/14/06 | 9915 | | No Cancelled Check | | 350.00 | 57,223.74 | |
| 03/14/06 | 9908 | | No Cancelled Check | | 400.00 | 56,823.74 | |
| 03/14/06 | | American Express Elec Remit 060314051471673 Deborah C Bennett | Credit Card - American Express | | 20,000.00 | 36,823.74 | |
| 03/15/06 | | US Treasury 303 Soc Sec 031506 Alva J Bennett | Social Security | 1,729.00 | | 38,552.74 | |
| 03/15/06 | 9916 | | No Cancelled Check | | 100.00 | 38,452.74 | |
| 03/15/06 | 9919 | Neiman Marcus | Credit Card - Neiman Marcus | | 500.00 | 37,952.74 | Memo: #047465932359 |
| 03/16/06 | 9920 | | No Cancelled Check | | 300.00 | 37,652.74 | |
| 03/16/06 | | ATM Withdrawal - 03/15 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 37,252.74 | |
| 03/17/06 | 9926 | Wells Fargo Bank | Line of Credit 9441 | | 500.00 | 36,752.74 | Memo: #6613029441 |
| 03/17/06 | 9927 | Wells Fargo Bank | Line of Credit 1784 | | 1,900.00 | 34,852.74 | Memo: #6615391784 |
| 03/17/06 | 9925 | Wells Fargo Bank (Cashier's Check Purchased 0631627555 for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 4,379.00 | 30,473.74 | Cashier's check purchased for Capital Title Agency, Inc. |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 03/17/06 | 9924 | Wells Fargo Bank (Cashier's Check Purchased-0631627559 for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 7,852.52 | 22,621.22 | Cashier's check purchased for Capital Title Agency, Inc. |
| 03/20/06 | | Check Crd Purchase 03/16 Pcmr-Group Lessons Park City Ut 432372XXXXXX1429 | Meals & Entertainment | | 45.00 | 22,576.22 | |
| 03/20/06 | 9928 | | No Cancelled Check | | 260.00 | 22,316.22 | |
| 03/20/06 | | Paybyphone Pymt Phone Pymt 031706 | Unknown | | 550.00 | 21,766.22 | |
| 03/21/06 | | ATM Withdrawal -03/20 16th & Camelback Albrt Phoenix Az 1429 | Cash | | 200.00 | 21,566.22 | |
| 03/21/06 | 9922 | | No Cancelled Check | | 275.00 | 21,291.22 | |
| 03/21/06 | | Wells Fargo Card Phone Pymt 060321 | Credit Card - Wells Fargo | | 300.00 | 20,991.22 | |
| 03/21/06 | 9929 | Wells Fargo Bank (Cashier's Check Purchased 0757310438 for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 4,379.00 | 16,612.22 | Cashier's check purchased for Capital Title Agency, Inc. |
| 03/21/06 | 9930 | Wells Fargo Bank (Cashier's Check Purchased 0757310439 for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 7,852.52 | 8,759.70 | Cashier's check purchased for Capital Title Agency, Inc. |
| 03/22/06 | | Check Crd Purchase 03/20 EXXONMOBIL75 Phoenix Az 432372XXXXXX1429 | Auto Expenses | | 50.77 | 8,708.93 | |
| 03/22/06 | 9923 | | No Cancelled Check | | 300.00 | 8,408.93 | |
| 03/23/06 | | Arizona Medical Payroll 060319 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,947.14 | | 17,356.07 | |
| 03/23/06 | | POSPuriChese - 03/23 Arco Paypoint Arco Paypophoenix Az 1536 | Auto Expenses | | 33.63 | 17,322.44 | |
| 03/24/06 | 9931 | | No Cancelled Check | | 275.00 | 17,047.44 | |
| 03/24/06 | | American Express Elec Remit 060324053389915 Deborah C Bennett | Credit Card - American Express | | 20,000.00 | (2,952.56) | |
| 03/27/06 | | Preautborized Debit Reversal | Credit Card - American Express | 20,000.00 | | 17,047.44 | |
| 03/27/06 | | NSF Return Check Fee | Bank Fees | | 30.00 | 17,017.44 | |
| 03/27/06 | | ATM Withdrawal - 03/24 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 16,717.44 | |
| 03/27/06 | | Tele-Transfer To XXXXXXX8150001 | Line of Credit 7815 | | 300.00 | 16,417.44 | |
| 03/27/06 | | Tele-Transfer To VISA XXXXXXXXXXXX0460 | Credit Card - Wells Fargo | | 550.00 | 15,867.44 | |
| 03/28/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 15,000.00 | | 30,867.44 | Hunter Bennett withdrawal #4091 |
| 03/28/06 | | Western Union Payment 060327 004712A14777913 Deborah C Bennett | Bank Fees | | 7.00 | 30,860.44 | |
| 03/28/06 | | Hfc 8006601809 032806 Bennett Alva | Loan - Household Finance Corp. | | 276.00 | 30,584.44 | |
| 03/28/06 | | Mercedes Benz Payment 060327 004712A14777911 Deborah C Bennett | Mercedes Benz Lease | | 1,512.27 | 29,072.17 | |
| 03/29/06 | | ATM Withdrawal - 03/29 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 28,872.17 | |
| 03/29/06 | | American Express Elec Remit 060328 060324053389915 Deborah C Bennett | Credit Card - American Express | | 20,000.00 | 8,872.17 | |
| 03/30/06 | | ATM Withdrawal - 03129 16th & Camelback Albrt Phoenix Az 1536 | Cash | | 200.00 | 8,672.17 | |
| 03/30/06 | 9932 | Wells Fargo Bank (Cashier's Check Purchased 0157310466 for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 7,852.60 | 819.57 | Cashier's check purchased for Capital Title Agency, Inc. |
| 03/31/06 | | Interest Payment | Interest Income | 1.98 | | 821.55 | |
| 04/03/06 | | Tele-Transfer Fr XXXXXXX7840001 | Line of Credit 1784 | 2,000.00 | | 2,821.55 | |
| 04/03/06 | | Tele-Transfer Fr XXXXXXX8150001 | Line of Credit 7815 | 2,000.00 | | 4,821.55 | |
| 04/03/06 | | Tele-Transfer Fr XXXXXXX4410001 | Line of Credit 9441 | 1,000.00 | | 5,821.55 | |
| 04/03/06 | 9935 | | No Cancelled Check | | 85.00 | 5,736.55 | |
| 04/03/06 | | Discover Phone Pay 060403 Bennett Aj/Dr | Credit Card - Discover | | 250.00 | 5,486.55 | |
| 04/05/06 | | APS Apslvr Ep 060403 XXXXX4283 Bennett | Utilities | | 197.37 | 5,289.18 | |
| 04/05/06 | 9936 | | No Cancelled Check | | 257.27 | 5,031.91 | |
| 04/05/06 | 9933 | | No Cancelled Check | | 275.00 | 4,756.91 | |
| 04/05/06 | | American Express Elec Remit 060405 Deborah C Bennett | Credit Card - American Express | | 300.00 | 4,456.91 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 04/05/06 | | Check Crd Purchase 04/04 Wells Fargo Home Mtg 800-288-3212 Ia 432372xxxxxx1429 | Wells Fargo Home Mortgage | | 1,300.00 | 3,156.91 | |
| 04/06/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 130,000.00 | | 133,156.91 | Hunter Bennett withdrawal #4430 |
| 04/06/06 | | Arizona Medical Payroll 060402 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,075.78 | | 143,232.69 | |
| 04/07/06 | | ATM Withdrawal - 04107 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 143,032.69 | |
| 04/07/06 | 9939 | | No Cancelled Check | | 300.00 | 142,732.69 | |
| 04/07/06 | | Mb Financial Lease Pymt Apr 06 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 142,133.19 | |
| 04/07/06 | | Colby Management Surepay 060405 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 140,630.37 | |
| 04/07/06 | 9937 | Rose Mohr | Mohr, Rose | | 2,000.00 | 138,630.37 | Memo: Appraisal |
| 04/07/06 | | American Express Elec Remit 060407051673249 Deborah C Bennett | Credit Card - American Express | | 37,991.97 | 100,638.40 | |
| 04/10/06 | 9042 | | No Cancelled Check | | 275.00 | 100,363.40 | |
| 04/10/06 | 9947 | | No Cancelled Check | | 300.00 | 100,063.40 | |
| 04/10/06 | 9945 | Neiman Marcus | Credit Card - Neiman Marcus | | 600.00 | 99,463.40 | Memo: Belveal #048-104-070-189 |
| 04/10/06 | 9946 | Neiman Marcus | Credit Card - Neiman Marcus | | 2,000.00 | 97,463.40 | Memo: 0474-6593-2359 |
| 04/11/06 | 9941 | | No Cancelled Check | | 300.00 | 97,163.40 | |
| 04/11/06 | 993 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 710.00 | 96,453.40 | |
| 04/11/06 | 9951 | Chase Bank | Chase Auto Finance | | 30,000.00 | 66,453.40 | |
| 04/12/06 | | Discover Phone Pay 060412 601100952852344 Bennett Deborah | Credit Card - Discover | | 300.00 | 66,153.40 | |
| 04/12/06 | 9955 | Wells Fargo Bank | Unknown | | 20,000.00 | 46,153.40 | Purpose of check unknown |
| 04/13/06 | 9944 | | No Cancelled Check | | 174.70 | 45,978.70 | |
| 04/13/06 | 9940 | Seely, Mullins & Assc. | Seely Mullins & Associates, PC | | 790.00 | 45,188.70 | Memo: Client #706; Per internet research, CPA firm |
| 04/14/06 | | ATM Withdrawal - 04/14 7th & Carnelback Phoenix Az 1429 | Cash | | 200.00 | 44,988.70 | |
| 04/14/06 | 9949 | | No Cancelled Check | | 275.00 | 44,713.70 | |
| 04/14/06 | 9952 | | No Cancelled Check | | 300.00 | 44,413.70 | |
| 04/14/06 | | Paybyphone Pymt Phone Pymt 041306 | Unknown | | 600.00 | 43,813.70 | |
| 04/17/06 | 9954 | | No Cancelled Check | | 350.00 | 43,463.70 | |
| 04/17/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 488.40 | 42,975.30 | |
| 04/17/06 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 1,893.11 | 41,082.19 | |
| 04/18/06 | | ATM Withdrawal - 04/17 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 40,882.19 | |
| 04/18/06 | 9960 | | No Cancelled Check | | 300.00 | 40,582.19 | |
| 04/18/06 | 9959 | | No Cancelled Check | | 400.00 | 40,182.19 | |
| 04/19/06 | | US Treasury 303 Soc Sec 041906 Alva J Bennett | Social Security | 1,729.00 | | 41,911.19 | |
| 04/20/06 | | Arizona. Medical Payroll 060416 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,664.79 | | 51,575.98 | |
| 04/20/06 | 9957 | Clifford Taylor | Taylor, Clifford | | 1,000.00 | 50,575.98 | |
| 04/21/06 | 9962 | | No Cancelled Check | | 90.00 | 50,485.98 | |
| 04/21/06 | 9963 | | No Cancelled Check | | 275.00 | 50,210.98 | |
| 04/24/06 | 9956 | | No Cancelled Check | | 100.00 | 50,110.98 | |
| 04/24/06 | | ATM Withdrawal - 04/24 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 49,910.98 | |
| 04/24/06 | 9966 | | No Cancelled Check | | 200.00 | 49,710.98 | |
| 04/25/06 | | Western Union Payment 060424 Deborah C Bennett | Bank Fees | | 7.00 | 49,703.98 | |
| 04/25/06 | | ATM Withdrawal - 04/25 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 49,503.98 | |
| 04/25/06 | | Mercedes. Benz Payment 060424 Deborah C Bennett | Mercedes Benz Lease | | 1,512.27 | 47,991.71 | |
| 04/25/06 | 9969 | Wells Fargo Bank (Cashier's Check Purchased 0631627794 for Capital Title Agency, Inc.) | Capital Title Agency, Inc | | 4,379.00 | 43,612.71 | Cashier's check purchased for Capital Title Agency, Inc. |
| 04/26/06 | | Check Crd Purchase 04/24 Fry'S Electronics #20 Phoenix, Az 432372XXXXXX1536 | Electronics | | 21.61 | 43,591.10 | |
| 04/26/06 | | Check Crd Purchase 04/24 Fry'S Electronics #20 Phoenix Az 432372XXXXXX1536 | Electronics | | 75.65 | 43,515.45 | |

Miller Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**
Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 04/26/06 | | APS Apsivr Ep 060424 XXXXX4283 Bennett | Utilities | | 199.24 | 43,316.21 | |
| 04/26/06 | 9965 | | No Cancelled Check | | 480.47 | 42,835.74 | |
| 04/27/06 | 9964 | | No Cancelled Check | | 250.00 | 42,585.74 | |
| 04/28/06 | | Interest Payment | Interest Income | 4.04 | | 42,589.78 | |
| 04/28/06 | | Hfc 8006601809 042806 Bennett Alva | Loan - Household Finance Corp. | | 276.00 | 42,313.78 | |
| 04/28/06 | 9967 | | No Cancelled Check | | 415.00 | 41,898.78 | |
| 04/28/06 | 9961 | Neiman Marcus | Credit Card - Neiman Marcus | | 500.00 | 41,398.78 | Memo: 04-7465-93235-9 |
| 05/01/06 | 9970 | | No Cancelled Check | | 275.00 | 41,123.78 | |
| 05/01/06 | 9971 | | No Cancelled Check | | 350.00 | 40,773.78 | |
| 05/01/06 | | Check Crd Purchase 04128 Fry'S Electronics #17 Tempe Az 432372XXXXXX1536 | Electronics | | 2,594.39 | 38,179.39 | |
| 05/03/06 | | Discover Phone Pay 060503 Bennett Aj/Dr | Credit Card - Discover | | 300.00 | 37,879.39 | |
| 05/04/06 | | Arizona Medical Payroll 060430 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,075.79 | | 47,955.18 | |
| 05/04/06 | | Check Crd Purchase 05103 Arcadia Farms Scottsdale Az 432372XXXXXX1536 | Meals & Entertainment | | 1,200.00 | 46,755.18 | |
| 05/05/06 | | Colby Management Surepay 060503 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 45,252.36 | |
| 05/08/06 | | WT Fed#02317 First American Tru /Qt.-first American Title. Insurance Comp SO | First American Title Insurance Co. | 89,605.91 | | 134,858.27 | |
| 05/08/06 | | Wire Trans Svc Charge | Bank Fees | | 5.00 | 134,853.27 | |
| 05/08/06 | 9972 | | No Cancelled Check | | 275.00 | 134,578.27 | |
| 05/08/06 | | American Express Elec Remit 060507 Deborah C Bennett | Credit Card - American Express | | 300.00 | 134,278.27 | |
| 05/08/06 | | ATM Withdrawal - 05/05 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 133,878.27 | |
| 05/08/06 | | Mb Financial Lease Pymt May 06 Bennett, Alva J | Mercedes Benz Lease | | 599.50 | 133,278.77 | |
| 05/09/06 | | Check Crd Purchase 05/08 Palo Verde Animal Hosp Phoenix Az 4323XXXXXX1536 | Miscellaneous | | 84.45 | 133,194.32 | |
| 05/09/06 | 9980 | | No Cancelled Check | | 275.00 | 132,919.32 | |
| 05/09/06 | 9975 | Banuelos, Carmello | Banuelos, Carmello | | 650.00 | 132,269.32 | |
| 05/09/06 | 9979 | Pride Cleaner | Dry Cleaning | | 841.20 | 131,428.12 | |
| 05/09/06 | 9973 | Hunter F. Bennett | Bennett, Hunter F. | | 11,000.00 | 120,428.12 | |
| 05/10/06 | 9982 | | No Cancelled Check | | 300.00 | 120,128.12 | |
| 05/10/06 | 9976 | | No Cancelled Check | | 350.00 | 119,778.12 | |
| 05/10/06 | | ATM Withdrawal - 05/10 7th .& Camelback Phoenix Az 1536 | Cash | | 400.00 | 119,378.12 | |
| 05/10/06 | | Check Crd Purchase 05/09 Arcadia Farms Scottsdale Az 432372XXXXXX1536 | Meals & Entertainment | | 2,094.24 | 117,283.88 | |
| 05/10/06 | | American Express Elec Remit 06051 0051 9011 38 Deborah C Bennett | Credit Card - American Express | | 30,128.09 | 87,155.79 | |
| 05/11/06 | 9978 | | No Cancelled Check | | 450.00 | 86,705.79 | |
| 05/11/06 | 997 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 750.00 | 85,955.79 | |
| 05/11/06 | 9984 | Neiman Marcus | Credit Card - Neiman Marcus | | 1,000.00 | 84,955.79 | Memo: Belveal #048104070189 |
| 05/11/06 | 9983 | Neiman Marcus | Credit Card - Neiman Marcus | | 2,000.00 | 82,955.79 | Memo: 04-7465932359 |
| 05/12/06 | 9981 | | No Cancelled Check | | 100.00 | 82,855.79 | |
| 05/12/06 | 9968 | | No Cancelled Check | | 300.00 | 82,555.79 | |
| 05/12/06 | | Check Crd Purchase 05/11 Arcadia Farms Scottsdale Az 432372XXXXXX1536 | Meals & Entertainment | | 500.00 | 82,055.79 | |
| 05/15/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 500.00 | 81,555.79 | |
| 05/15/06 | | Discover Phone Pay 080515 601100952852344 Bennett Deborah | Credit Card - Discover | | 600.00 | 80,955.79 | |
| 05/15/06 | | Tele-Tranler To XXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | 78,955.79 | |
| 05/16/06 | | ATM Withdrawal - 05/16 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 78,555.79 | |
| 05/16/06 | | PaybyPhone Pymt Phone Pymt 051506 | Unknown | | 614.95 | 77,940.84 | |
| 05/17/06 | | US Treasury 303 Soc Sec 051706 Alva J Bennett | Social Security | 1,729.00 | | 79,669.84 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                              Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 05/17/06 | 9958 | | No Cancelled Check | | 80.00 | 79,589.84 | |
| 05/18/06 | | Deposit from American United Life Insurance Co. | American United Life Insurance Co. | 183,000.00 | | 262,589.84 | Total deposit $183,145.83; OneAmerica check #2199035; memo: withdrawal SSN xxx-xx-0269 |
| 05/18/06 | | Arizona Medical Payroll 060514 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,048.39 | | 272,638.23 | |
| 05/18/06 | | Deposit from Capital Title Agency | Capital Title Agency, Inc | 145.83 | | 272,784.06 | Total deposit $183,145.83 |
| 05/19/06 | 9989 | Kevin Mundorff | Mundorff, Kevin | | 600.00 | 272,184.06 | |
| 05/22/06 | | ATM Withdrawal - 05/22 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 271,984.06 | |
| 05/22/06 | 9988 | | No Cancelled Check | | 275.00 | 271,709.06 | |
| 05/22/06 | 9990 | Neiman Marcus | Credit Card - Neiman Marcus | | 2,000.00 | 269,709.06 | Memo: 047465932359 |
| 05/22/06 | 9987 | Goldman-Levy | Jewelry | | 7,026.50 | 262,682.56 | Per internet research, jewelry company |
| 05/24/06 | 9996 | | No Cancelled Check | | 300.00 | 262,382.56 | |
| 05/24/06 | 9997 | | No Cancelled Check | | 350.00 | 262,032.56 | |
| 05/24/06 | 9998 | | No Cancelled Check | | 450.00 | 261,582.56 | |
| 05/25/06 | | ATM Withdrawal - 05/24 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 261,382.56 | |
| 05/25/06 | 9995 | State Farm Insurance | Insurance | | 502.74 | 260,879.82 | Memo: #1012-9029-24 |
| 05/25/06 | | American Express Elec Remit Deborah C Bennett | Credit Card - American Express | | 60,738.43 | 200,141.39 | |
| 05/26/06 | | Check Crd Purchase 05/25 international Cafe Peoria. Az 43237XXXXXX1429 | Meals & Entertainment | | 8.01 | 200,133.38 | |
| 05/26/06 | | ATM Withdrawal - 05/28 7th & Camelback Phoenix Az 1429 | Cash | | 200.00 | 199,933.38 | |
| 05/26/06 | | APS ApsiVr Ep 060524 XXXXX4283 Bennett | Utilities | | 415.58 | 199,517.80 | |
| 05/26/06 | 10001 | Neiman Marcus | Credit Card - Neiman Marcus | | 2,000.00 | 197,517.80 | Memo: Acct #047465932359 |
| 05/26/06 | 10000 | Neiman Marcus | Credit Card - Neiman Marcus | | 3,000.00 | 194,517.80 | Memo: 047465932359 |
| 05/30/06 | | Hfc 8006801809 053006 Bennett Alva | Loan - Household Finance Corp. | | 265.00 | 194,252.80 | |
| 05/30/06 | | ATM Withdrawal - 05/30 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 193,852.80 | |
| 05/30/06 | 9992 | Tina McEown | McEown, Tina | | 635.00 | 193,217.80 | |
| 05/30/06 | 9999 | Phoenix Motor Company | Phoenix Motor Company | | 20,000.00 | 173,217.80 | |
| 05/31/06 | | Interest Payment | Interest Income | 11.49 | | 173,229.29 | |
| 05/31/06 | | ATM Withdrawal - 05/31 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 173,029.29 | |
| 05/31/06 | 10005 | | No Cancelled Check | | 250.00 | 172,779.29 | |
| 05/31/06 | 10004 | | No Cancelled Check | | 275.00 | 172,504.29 | |
| 05/31/06 | 10003 | Carmello Banuelos | Banuelos, Carmello | | 600.00 | 171,904.29 | |
| 05/31/06 | 10002 | Carmello Banuelos | Banuelos, Carmello | | 800.00 | 171,104.29 | |
| 05/31/06 | 10006 | Neiman Marcus | Credit Card - Neiman Marcus | | 3,000.00 | 168,104.29 | Memo: 04-7465-93235-9 |
| 05/31/06 | 9985 | Matthew Bennett | Bennett, Matthew E. | | 25,000.00 | 143,104.29 | |
| 06/01/06 | | Arizona Medical Payroll 060528 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 10,581.21 | | 153,685.50 | |
| 06/01/06 | 10009 | James E. Bennett | Bennett, James E. | | 25,000.00 | 128,685.50 | |
| 06/01/06 | 10008 | James E. Bennett, MD | Bennett, James E. | | 35,000.00 | 93,685.50 | |
| 06/02/06 | | Discover Phone Pay 060602 601100951251470 Bennett A | Credit Card - Discover | | 400.00 | 93,285.50 | |
| 06/02/06 | | American Express Elec Remit 060602052317574 Deborah C Bennett | Credit Card - American Express | | 500.00 | 92,785.50 | |
| 06/05/06 | | ATM Withdrawal - 06/03 7th & Camelback Phoenix Az 1429 | Cash | | 300.00 | 92,485.50 | |
| 06/06/06 | 10010 | Neiman Marcus | Credit Card - Neiman Marcus | | 909.86 | 91,575.64 | Memo: 048-104070-189 |
| 06/06/06 | 10011 | Neiman Marcus | Credit Card - Neiman Marcus | | 12,236.06 | 79,339.58 | Memo: 04-7465932359 |
| 06/07/06 | 10007 | | No Cancelled Check | | 150.00 | 79,189.58 | |
| 06/07/06 | | Colby Management Surepay 060605 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 77,686.76 | |
| 06/08/06 | 9993 | | No Cancelled Check | | 35.00 | 77,651.76 | |
| 06/08/06 | 9994 | | No Cancelled Check | | 400.00 | 77,251.76 | |
| 06/08/06 | 10012 | Pride Cleaners | Dry Cleaning | | 636.50 | 76,615.26 | |
| 06/08/06 | 9991 | Phoenix Art Museum League | Donations | | 975.00 | 75,640.26 | Memo: 15 Lunch |

Mohr Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                                            Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 06/09/06 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 101,877.00 | | 177,517.26 | AZ Medical Clinic check #101260 |
| 06/12/06 | | Check Crd Purchase 06/09 Pacific Tinting Phoenix Az 432372XXXXXX1429 | Auto Expenses | | 189.98 | 177,327.28 | |
| 06/12/06 | | ATM Withdrawal - 06111 7th & Camelback Phoenix Az 1538 | Cash | | 400.00 | 176,927.28 | |
| 06/12/06 | | Tele-Transfer To XXXXXXXXXXXX5547 | Credit Card - Wells Fargo | | 529.96 | 176,397.32 | |
| 06/12/06 | | Discover Phone Pay 060612 601100952852344 Bennett Deborah | Credit Card - Discover | | 1,000.00 | 175,397.32 | |
| 06/13/06 | | Paybyphone Pymt Phone Pymt 061206 | Unknown | | 1,000.00 | 174,397.32 | |
| 06/14/06 | 10014 | Electronic Check to CitiBank | Credit Card - CitiBank | | 600.00 | 173,797.32 | Memo: 5121079600922659 |
| 06/15/06 | | Arizona Medical Payroll 060611 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 6,218.35 | | 180,015.67 | |
| 06/15/06 | 1001 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 1,500.00 | 178,515.67 | |
| 06/16/06 | | Check Crd Pur Rtrn 06/15 Wells Fargo Home Mtg 800-288-3212 | Wells Fargo Home Mortgage | 1,285.00 | | 179,800.67 | |
| 06/16/06 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 4410 | | 700.00 | 179,100.67 | |
| 06/16/06 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | 177,100.67 | |
| 06/19/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 25,000.00 | | 202,100.67 | Matthew Bennett, MD check #1298 |
| 06/19/06 | 10016 | No Cancelled Check | | | 275.00 | 201,825.67 | |
| 06/19/06 | 10022 | No Cancelled Check | | | 275.00 | 201,550.67 | |
| 06/19/06 | | ATM Withdrawal - 06/18 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 201,150.67 | |
| 06/19/06 | 10021 | Equity One | Equity One | | 500.00 | 200,650.67 | Memo: #900165962-8776 |
| 06/19/06 | 10023 | Carmello Banuelos | Banuelos, Carmello | | 600.00 | 200,050.67 | |
| 06/20/06 | | Deposit from Robert Vyslouzil | Vyslouzil, Robert | 44,000.00 | | 244,050.67 | Robert Vyslovzil withdrawal #1846 |
| 06/20/06 | 10027 | Wells Fargo Bank | Credit Card - Wells Fargo | | 600.00 | 243,450.67 | Memo: #5490842402068176 |
| 06/20/06 | 10026 | Wells Fargo Bank | Credit Card - Wells Fargo | | 1,000.00 | 242,450.67 | Memo: #4465422400470460 |
| 06/21/06 | | US Treasury 303 Soc Sec 062106 Alva J Bennett | Social Security | 1,729.00 | | 244,179.67 | |
| 06/22/06 | | Western Union Payment 060621 Debra Bennett | Bank Fees | | 7.00 | 244,172.67 | |
| 06/22/06 | | ATM Withdrawal - 06/21 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 243,772.67 | |
| 06/22/06 | | Mercedes Benz Payment 060621 Debra Bennett | Mercedes Benz Lease | | 2,953.45 | 240,819.22 | |
| 06/23/06 | 10028 | No Cancelled Check | | | 94.98 | 240,724.24 | |
| 06/23/06 | 10030 | State Farm Insurance | Insurance | | 717.59 | 240,006.65 | Memo: #482-0401D0403N |
| 06/26/06 | | Deposit | Unknown | 920.47 | | 240,927.12 | |
| 06/26/06 | 10037 | Wells Fargo Bank, NA | Line of Credit 7815 | | 500.00 | 240,427.12 | Memo: #6613177815 |
| 06/26/06 | 10029 | HFC | Loan - Household Finance Corp. | | 500.00 | 239,927.12 | Memo: #027101-06-161203-7 |
| 06/26/06 | | American Express Elec Remit 060624 Deborah C Bennett | Credit Card - American Express | | 51,484.74 | 188,442.38 | |
| 06/27/06 | 10043 | Chase Auto Finance | Chase Auto Finance | | 1,758.59 | 186,683.79 | Memo: #10613915031403 |
| 06/27/06 | 10020 | Asian Arts Council | Donations | | 12,000.00 | 174,683.79 | |
| 06/28/06 | | Hfc 8006601809 062806 Bennett Alva | Loan - Household Finance Corp. | | 264.00 | 174,419.79 | |
| 06/28/06 | 10025 | No Cancelled Check | | | 285.00 | 174,134.79 | |
| 06/28/06 | | APS Apsivr Ep 060626 XXXXX4283 Bennett | Utilities | | 655.76 | 173,479.03 | |
| 06/29/06 | | Arizona Medical Payroll 060525 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,097.14 | | 182,576.17 | |
| 06/29/06 | 10024 | No Cancelled Check | | | 60.00 | 182,516.17 | |
| 06/29/06 | 10035 | No Cancelled Check | | | 100.00 | 182,416.17 | |
| 06/29/06 | 10039 | No Cancelled Check | | | 205.40 | 182,210.77 | |
| 06/29/06 | 10042 | Dennis P. Olson, DDS | Medical Expenses | | 999.60 | 181,211.17 | Memo: #263700 |
| 06/29/06 | 10041 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 3,961.17 | 177,250.00 | Memo: #7566744132 |
| 06/29/06 | 10040 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 15,377.55 | 161,872.45 | Memo: #4246137640 |
| 06/30/06 | | Deposit from James E. Bennett, MD | Bennett, James E. | 35,000.00 | | 196,872.45 | James Bennett, MD check #1269 payable to Cash |
| 06/30/06 | | Interest Payment | Interest Income | 12.71 | | 196,885.16 | |
| 06/30/06 | 10032 | Arizona Humane Society | Donations | | 500.00 | 196,385.16 | |
| 06/30/06 | | American Express Elec Remit Deborah C Bennett | Credit Card - American Express | | 25,000.00 | 171,385.16 | |

Page 16 of 47

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                                    Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 07/03/06 | 10036 | | No Cancelled Check | | 13.61 | 171,371.55 | |
| 07/03/06 | 10031 | | No Cancelled Check | | 57.05 | 171,314.50 | |
| 07/03/06 | 10038 | | No Cancelled Check | | 60.00 | 171,254.50 | |
| 07/03/06 | 10044 | | No Cancelled Check | | 275.00 | 170,979.50 | |
| 07/03/06 | | ATM Withdrawal - 07103 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 170,579.50 | |
| 07/03/06 | | Discover Phone Pay 060703 601100951251470 Bennett A | Credit Card - Discover | | 500.00 | 170,079.50 | |
| 07/03/06 | | American Express Elec Remit 060703 Deborah C Bennett | Credit Card - American Express | | 600.00 | 169,479.50 | |
| 07/03/06 | 10045 | Neiman Marcus | Credit Card - Neiman Marcus | | 15,550.72 | 153,928.78 | Memo: #047465932359 |
| 07/03/06 | | American Express Elec Remit 060703 Deborah C Bennett | Credit Card - American Express | | 25,000.00 | 128,928.78 | |
| 07/05/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 120,000.00 | | 248,928.78 | Hunter Bennett withdrawal #6761 |
| 07/05/06 | | ATM Withdrawal - 07/05 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 248,528.78 | |
| 07/07/06 | 10033 | | No Cancelled Check | | 18.00 | 248,510.78 | |
| 07/07/06 | | ATM Withdrawal - 07/07 7th & Camelback Phoenix Az 1429 | Cash | | 300.00 | 248,210.78 | |
| 07/07/06 | | Colby Management Surepay 060706 CRPT/ 901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 246,707.96 | |
| 07/10/06 | | Deposit | Unknown | 599.50 | | 247,307.46 | |
| 07/10/06 | 10058 | | No Cancelled Check | | 5.91 | 247,301.55 | |
| 07/10/06 | 10018 | | No Cancelled Check | | 150.00 | 247,151.55 | |
| 07/10/06 | 10046 | | No Cancelled Check | | 275.00 | 246,876.55 | |
| 07/10/06 | 10048 | | No Cancelled Check | | 275.00 | 246,601.55 | |
| 07/10/06 | 10049 | Pride Cleaners | Dry Cleaning | | 557.05 | 246,044.50 | Memo: Acct #2601 |
| 07/10/06 | | Discover Phone Pay 060710 601100952852344 Bennett Deborah | Credit Card - Discover | | 750.00 | 245,294.50 | |
| 07/10/06 | 10017 | Asian Arts Council | Donations | | 1,000.00 | 244,294.50 | |
| 07/10/06 | 10050 | Neiman Marcus | Credit Card - Neiman Marcus | | 25,000.00 | 219,294.50 | |
| 07/11/06 | 10047 | Equity One | Equity One | | 500.00 | 218,794.50 | Memo: #00000900165962-8776 |
| 07/12/06 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 3,000.00 | | 221,794.50 | AZ Medical Clinic check #102265 |
| 07/12/06 | 10059 | | No Cancelled Check | | 100.00 | 221,694.50 | |
| 07/12/06 | 10053 | | No Cancelled Check | | 382.00 | 221,312.50 | |
| 07/12/06 | | ATM Withdrawal - 07/12 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 220,912.50 | |
| 07/12/06 | 10057 | State Farm Insurance | Insurance | | 550.00 | 220,362.50 | Memo: #4753205-A13-03Q |
| 07/12/06 | 10062 | Wells Fargo Bank | Line of Credit 9441 | | 1,000.00 | 219,362.50 | Memo: #6613029441 |
| 07/12/06 | | Paybyphone Pymt Phone Pymt 071106 | Unknown | | 1,000.00 | 218,362.50 | |
| 07/12/06 | 10061 | Wells Fargo Bank | Line of Credit 1784 | | 2,000.00 | 216,362.50 | Memo: #6615391784 |
| 07/13/06 | | Arizona Medical Payroll 060709 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,097.15 | | 225,459.65 | |
| 07/13/06 | 10051 | Electronic Check to CitiBank | Credit Card - CitiBank | | 600.00 | 224,859.65 | Memo: 5121079600922659 |
| 07/13/06 | 1005 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 1,500.00 | 223,359.65 | |
| 07/14/06 | 10063 | | No Cancelled Check | | 275.00 | 223,084.65 | |
| 07/14/06 | 10060 | Culligan | Home Furnishings | | 1,595.00 | 221,489.65 | Memo: Acct #291-09937343-B; per internet research, water company |
| 07/18/06 | | ATM Withdrawal - 07/18 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 221,189.65 | |
| 07/19/06 | | US Treasury 303 Soc Sec 071908 Alva J Bennett | Social Security | 1,729.00 | | 222,918.65 | |
| 07/19/06 | 10064 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | 147,918.65 | |
| 07/24/06 | 10058 | | No Cancelled Check | | 98.00 | 147,820.65 | |
| 07/24/06 | 10065 | | No Cancelled Check | | 275.00 | 147,545.65 | |
| 07/24/06 | 10066 | Neiman Marcus | Credit Card - Neiman Marcus | | 12,596.47 | 134,949.18 | |
| 07/25/06 | | Western Union Payment 060724 Debra Bennett | Bank Fees | | 7.00 | 134,942.18 | |
| 07/25/06 | | ATM Withdrawal - 07/25 7th & Gametack Phoenix Az 1536 | Cash | | 300.00 | 134,642.18 | |
| 07/25/06 | 10068 | Wells Fargo Bank MCrd | Credit Card - Wells Fargo | | 500.00 | 134,142.18 | Memo: #5490842402068176 |
| 07/25/06 | 10067 | Wells Fargo Visa | Credit Card - Wells Fargo | | 1,000.00 | 133,142.18 | Memo: #4465422400470460 |
| 07/25/06 | | Mercedes Benz Payment 060724 Debra Bennett | Mercedes Benz Lease | | 2,953.45 | 130,188.73 | |
| 07/26/06 | | American Express Elec Remit 060726 Deborah C Bennett | Credit Card - American Express | | 35,000.00 | 95,188.73 | |

Stern Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                          Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 07/27/06 | | Arizona Medical Payroll 060723 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,064.26 | | 104,252.99 | |
| 07/27/06 | | ATM Withdrawal - 07/27 7th & Camelback Phoenix Az 1429 | Cash | | 300.00 | 103,952.99 | |
| 07/28/06 | | Hfc 8008601809 072806 Bennett Alva | Loan - Household Finance Corp. | | 254.00 | 103,698.99 | |
| 07/28/06 | 10069 | | No Cancelled Check | | 275.00 | 103,423.99 | |
| 07/31/06 | | Interest Payment | Interest Income | 14.60 | | 103,438.59 | |
| 07/31/06 | | ATM Withdrawal - 07/31 7th & CarnelbaCk Phoenix Az 1536 | Cash | | 200.00 | 103,238.59 | |
| 07/31/06 | 10075 | Wells Fargo bank | Line of Credit 7815 | | 500.00 | 102,738.59 | Memo: #661-317785 |
| 07/31/06 | | Discover Phone Pay 060731 601100951251470 Bennett A | Credit Card - Discover | | 600.00 | 102,138.59 | |
| 07/31/06 | | American Express Elec Remit 060731 Deborah C Bennett | Credit Card - American Express | | 700.00 | 101,438.59 | |
| 07/31/06 | | American Express Elec Remit 060731 Deborah C Bennett | Credit Card - American Express | | 35,000.00 | 66,438.59 | |
| 08/01/06 | 10072 | Chase Auto Finance | Chase Auto Finance | | 1,758.59 | 64,680.00 | Memo: Acct #10613915031403 |
| 08/02/06 | 10079 | | No Cancelled Check | | 350.00 | 64,330.00 | |
| 08/02/06 | 10073 | HFC | Loan - Household Finance Corp. | | 500.00 | 63,830.00 | Memo: Acct #027101-06-161203-7 |
| 08/02/06 | 10074 | Equity One | Equity One | | 600.00 | 63,230.00 | Memo: Acct #900165962-8776 |
| 08/02/06 | | APS Apsivr Ep 060731 XXXXX4283 Bennett | Utilities | | 935.02 | 62,294.98 | |
| 08/03/06 | 10080 | Discover Crd | Credit Card - Discover | | 600.00 | 61,694.98 | Memo: #6011009528523447 |
| 08/03/06 | 10052 | Arizona Costume Institute | Donations | | 1,000.00 | 60,694.98 | |
| 08/03/06 | 1007 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 1,500.00 | 59,194.98 | |
| 08/04/06 | | Colby Management Surepay 060802 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 57,692.16 | |
| 08/07/06 | | ATM Withdrawal - 08/04 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 57,492.16 | |
| 08/07/06 | 10083 | Goldman-Levy | Jewelry | | 2,702.50 | 54,789.66 | Per internet research, jewelry company |
| 08/07/06 | 10070 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 3,961.17 | 50,828.49 | Memo: Acct #7566744132 |
| 08/07/06 | 10071 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 15,377.55 | 35,450.94 | Memo: Acct #4246137640 |
| 08/08/06 | | ATM Withdrawal - 08/08 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 35,250.94 | |
| 08/08/06 | 10082 | | No Cancelled Check | | 275.00 | 34,975.94 | |
| 08/09/06 | 10077 | Contemporary Forum | Donations | | 500.00 | 34,475.94 | Per internet research, volunteer support org of Phx Art Museum |
| 08/10/06 | | Arizona Medical Payroll 060806 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,097.15 | | 43,573.09 | |
| 08/10/06 | | Non-Wells Fargo ATM Transaction Fee | Bank Fees | | 2.00 | 43,571.09 | |
| 08/10/06 | | ATM Withdrawal - 08/10 1500 Baseline Rcardtrianic Tempe Az 1429 | Cash | | 102.50 | 43,468.59 | |
| 08/10/06 | 10076 | Latin American Art Alliance | Donations | | 1,000.00 | 42,468.59 | |
| 08/11/06 | | ATM Withdrawal - 08/11 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 42,268.59 | |
| 08/11/06 | | ATM Withdrawal - 08/11 7th & Carnelback Phoenix Az 1429 | Cash | | 200.00 | 42,068.59 | |
| 08/14/06 | 10084 | | No Cancelled Check | | 275.00 | 41,793.59 | |
| 08/14/06 | | American Express Elec Remit 060813 Deborah C Bennett | Credit Card - American Express | | 30,131.78 | 11,661.81 | |
| 08/16/06 | 10085 | | No Cancelled Check | | 348.20 | 11,313.61 | |
| 08/16/06 | 10081 | Phoenix Art Museum League | Donations | | 500.00 | 10,813.61 | |
| 08/16/06 | | Tele-Transfer To XXXXXXXXXXXX4410001 | Line of Credit 9441 | | 500.00 | 10,313.61 | |
| 08/16/06 | | Tele-Transfer To XXXXXXXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | 8,313.61 | |
| 08/17/06 | 10087 | | No Cancelled Check | | 350.00 | 7,963.61 | |
| 08/17/06 | | Paybyphorre.Pymt Phone Pymt 081606 | Unknown | | 650.00 | 7,313.61 | |
| 08/18/06 | | US Treasury 303 Soc Sec 081606 Alva J Bennett | Social Security | 1,729.00 | | 9,042.61 | |
| 08/18/06 | 10088 | | No Cancelled Check | | 275.00 | 8,767.61 | |
| 08/18/06 | | Check Crd Purchase 08/17 Linen Tree, The Scottsdale Az 432372XXXXXX41536 | Home Furnishings | | 1,649.47 | 7,118.14 | |
| 08/21/06 | | Check Crd Purchase 08/17 Moments Salon Phx Az 432372XXXXXX1536 | Miscellaneous | | 103.24 | 7,014.90 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                          Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 08/21/06 | 10089 | | No Cancelled Check | | 200.00 | 6,814.90 | |
| 08/23/06 | | ATM Withdrawal - 08/23 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 6,614.90 | |
| 08/24/06 | | Arizona Medical Payroll 060820 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,008.22 | | 15,623.12 | |
| 08/25/06 | | ATM Withdrawal - 0825 7th & Camelback Phoenix Az 1429 | Cash | | 300.00 | 15,323.12 | |
| 08/28/06 | | Hfc 8006601809 062806 Bennett Alva | Loan - Household Finance Corp. | | 244.00 | 15,079.12 | |
| 08/28/06 | 10091 | | No Cancelled Check | | 300.00 | 14,779.12 | |
| 08/28/06 | 10090 | | No Cancelled Check | | 375.00 | 14,404.12 | |
| 08/28/06 | 10092 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | 13,904.12 | Memo: #4465422400470460 |
| 08/29/06 | 10093 | State Farm Insurance | Insurance | | 502.74 | 13,401.38 | Memo: #10129029-24 |
| 08/30/06 | | Western Union Payment 060829 Debra Bennett | Bank Fees | | 7.00 | 13,394.38 | |
| 08/30/06 | | APS Apsivr Ep 060828 xxxxx4283 Bennett | Utilities | | 883.33 | 12,511.05 | |
| 08/30/06 | | Mercedes Benz Payment 060829 Debra Bennett | Mercedes Benz Lease | | 2,953.45 | 9,557.60 | |
| 08/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | | 109,557.60 | Matthew Bennett, MD check #1242; memo: Loan |
| 08/31/06 | | Interest Payment | Interest Income | 2.53 | | 109,560.13 | |
| 09/05/06 | 10094 | | No Cancelled Check | | 275.00 | 109,285.13 | |
| 09/05/06 | 10098 | | No Cancelled Check | | 275.00 | 109,010.13 | |
| 09/05/06 | 10095 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | 34,010.13 | |
| 09/06/06 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 45,000.00 | | 79,010.13 | Dona Kuryanowicz check #4078 |
| 09/06/06 | | ATM Withdrawal - 09/05 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 78,810.13 | |
| 09/06/06 | | Discover Phone Pay 060906 601100951251470 Bennett A | Credit Card - Discover | | 400.00 | 78,410.13 | |
| 09/06/06 | | American Express Elec Remit 060906 Deborah C Bennett | Credit Card - American Express | | 500.00 | 77,910.13 | |
| 09/07/06 | | Arizona Medical Payroll 080903 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,008.23 | | 86,918.36 | |
| 09/07/06 | | ATM Withdrawal - 09/07 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 86,718.36 | |
| 09/07/06 | | Colby Management Surepay 060905 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 85,215.54 | |
| 09/08/06 | 10102 | | No Cancelled Check | | 300.00 | 84,915.54 | |
| 09/08/06 | 10103 | | No Cancelled Check | | 300.00 | 84,615.54 | |
| 09/08/06 | 10097 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 80,654.37 | Memo: 7566744132 |
| 09/08/06 | 10096 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 65,276.82 | Memo: 4246137640 |
| 09/08/06 | 10106 | Charles Schwab | Bennett Schwab-9030 | | 40,000.00 | 25,276.82 | |
| 09/11/06 | | ATM Withdrawal - 09/09 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 25,076.82 | |
| 09/11/06 | 1010 | Electronic Check to MBNA America Bank, NA | Credit Card - MBNA | | 579.00 | 24,497.82 | |
| 09/11/06 | 8800354 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 1,768.59 | 22,729.23 | |
| 09/12/06 | 10099 | | No Cancelled Check | | 300.00 | 22,429.23 | |
| 09/13/06 | | ATM Withdrawal - 09/12 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 22,229.23 | |
| 09/13/06 | 10101 | Arizona Medical Clinic | Medical Expenses | | 500.00 | 21,729.23 | Memo: Acct #30529 |
| 09/14/06 | 10107 | | No Cancelled Check | | 275.00 | 21,454.23 | |
| 09/15/06 | | Check Crd Purchase 09/13 Circle K 08875 Q04 Phoenix Az 432372XXXXXX1536 | Auto Expenses | | 48.47 | 21,405.76 | |
| 09/15/06 | | ATM Withdrawal - 09/15 7th & Cameback Phoenix Az 1506 | Cash | | 300.00 | 21,105.76 | |
| 09/18/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 140,000.00 | | 161,105.76 | Bennett SchwabOne check #101 |
| 09/18/06 | 10109 | Pride Cleaners | Dry Cleaning | | 583.05 | 160,522.71 | |
| 09/18/06 | | American Express Elec Remit 060915 Deborah C Bennett | Credit Card - American Express | | 132,075.10 | 28,447.61 | |
| 09/19/06 | 10110 | | No Cancelled Check | | 275.00 | 28,172.61 | |
| 09/19/06 | | ATM Withdrawal - 09/19 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 27,872.61 | |
| 09/19/06 | 10111 | | No Cancelled Check | | 450.00 | 27,422.61 | |
| 09/20/06 | | Deposit from Robert Vyslouzil | Vyslouzil, Robert | 50,000.00 | | 77,422.61 | Robert Vyslovzil check #1101 |
| 09/20/06 | | US Treasury 303 Soo Sec 092005 Alva J Bennett | Social Security | 1,729.00 | | 79,151.61 | |

Kane Consulting, LLc
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                        Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 09/20/06 | 10105 | | No Cancelled Check | | 150.00 | 79,001.61 | |
| 09/20/06 | 10114 | Dona Kuryanowicz | Kuryanowicz, Dona | | 2,500.00 | 76,501.61 | |
| 09/20/06 | 10113 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 10,000.00 | 66,501.61 | |
| 09/21/06 | | Deposit from Hunter Bennett | Bennett, Hunter F. | 20,000.00 | | 86,501.61 | Hunter Bennett check #3943 |
| 09/21/06 | | Arizona Medical Payroll 060917 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,008.22 | | 95,509.83 | |
| 09/21/06 | | ATM Withdrawal - 09/21 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 95,109.83 | |
| 09/21/06 | 10116 | Charles Schwab | Bennett Schwab-9030 | | 20,000.00 | 75,109.83 | |
| 09/22/06 | 10115 | Charles Schwab | Bennett Schwab-9030 | | 50,000.00 | 25,109.83 | |
| 09/25/06 | 10120 | | No Cancelled Check | | 200.00 | 24,909.83 | |
| 09/25/06 | 10119 | | No Cancelled Check | | 300.00 | 24,609.83 | |
| 09/25/06 | 10117 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | 24,109.83 | Memo: #4465422400470460 |
| 09/26/06 | | Line of Credit Acct Payment | Line of Credit 9441 | | 500.00 | 23,609.83 | |
| 09/26/06 | 10121 | State Farm Insurance | Insurance | | 600.00 | 23,009.83 | Memo: #475-3205-A13-03Q |
| 09/26/06 | 10112 | Electronic Check to CitiBank | Credit Card - CitiBank | | 2,000.00 | 21,009.83 | Memo: 5410654739789318 |
| 09/26/06 | | Line of Credit Acct Payment | Line of Credit 1784 | | 2,000.00 | 19,009.83 | |
| 09/26/06 | 10118 | Neiman Marcus | Credit Card - Neiman Marcus | | 3,000.00 | 16,009.83 | Memo: 047465932359 |
| 09/27/06 | | Western Union Payment 060926 Deborah C Bennett | Bank Fees | | 7.00 | 16,002.83 | |
| 09/27/06 | 10124 | Equity One | Equity One | | 578.10 | 15,424.73 | Memo: 900165962-6305 |
| 09/27/06 | 10108 | Arizona Democratic Party | Donations | | 1,000.00 | 14,424.73 | |
| 09/27/06 | | Mercedes Benz Payment 060926 Deborah C Bennett | Mercedes Benz Lease | | 2,953.45 | 11,471.28 | |
| 09/28/06 | | Hfc 8006601809 092806 Bennett Alva | Loan - Household Finance Corp. | | 244.00 | 11,227.28 | |
| 09/28/06 | | APS Apsivr Ep 060926 xxxxx4283 Bennett | Utilities | | 847.97 | 10,379.31 | |
| 09/29/06 | | Interest Payment | Interest Income | 2.18 | | 10,381.49 | |
| 09/29/06 | 10123 | | No Cancelled Check | | 400.00 | 9,981.49 | |
| 09/29/06 | 10126 | Arizona Costume Institute | Donations | | 2,000.00 | 7,981.49 | Memo: Donation |
| 10/02/06 | 10127 | | No Cancelled Check | | 275.00 | 7,706.49 | |
| 10/04/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 47,706.49 | Bennett SchwabOne check #102 |
| 10/04/06 | 10128 | State Farm Insurance | Insurance | | 525.95 | 47,180.54 | Memo: 4820401D0403N |
| 10/04/06 | 10130 | State Farm Insurance | Insurance | | 1,100.00 | 46,080.54 | Memo: 03-EY-8044-2 |
| 10/04/06 | 10131 | Chase Auto Finance | Chase Auto Finance | | 1,758.59 | 44,321.95 | Memo: 10613915031403 |
| 10/05/06 | | Arizona Medical Payroll 061001 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,008.23 | | 53,330.18 | |
| 10/05/06 | | ATM Withdrawal - 10/05 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 53,130.18 | |
| 10/05/06 | 10135 | Dona Kuryanowicz | Kuryanowicz, Dona | | 2,500.00 | 50,630.18 | |
| 10/05/06 | 10134 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | 40,630.18 | |
| 10/06/06 | | ATM Withdrawal - 10/06 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 40,430.18 | |
| 10/06/06 | | American Express Elec Remit 061006 Deborah C Bennett | Credit Card - American Express | | 600.00 | 39,830.18 | |
| 10/06/06 | | Colby Management Surepay 061004 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 38,327.36 | |
| 10/06/06 | 10133 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 34,366.19 | Memo: #7566744132 |
| 10/06/06 | 10138 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 29,366.19 | |
| 10/06/06 | 10137 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 24,366.19 | |
| 10/08/06 | 10122 | | No Cancelled Check | | 275.00 | 24,091.19 | |
| 10/10/06 | 10136 | | No Cancelled Check | | 160.00 | 23,931.19 | |
| 10/10/06 | 10139 | | No Cancelled Check | | 275.00 | 23,656.19 | |
| 10/10/06 | 10140 | Carmello Banuelos | Banuelos, Carmello | | 600.00 | 23,056.19 | |
| 10/13/06 | | American Express Elec Remit. 061013 Deborah C Bennett | Credit Card - American Express | | 16,975.88 | 6,080.31 | |
| 10/16/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 26,080.31 | Bennett SchwabOne check #103 |
| 10/16/06 | 10141 | | No Cancelled Check | | 200.00 | 25,880.31 | |
| 10/16/06 | 10143 | | No Cancelled Check | | 367.05 | 25,513.26 | |
| 10/16/06 | | ATM Withdrawal - 10/15 44Th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 25,113.26 | |
| 10/16/06 | 10145 | Neiman Marcus | Credit Card - Neiman Marcus | | 4,000.00 | 21,113.26 | Memo: 04 |

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                      **Exhibit 17**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 10/18/06 | | US Treasury 303 Soc Sec 101806 Alva J Bennett | Social Security | 1,729.00 | | 22,842.26 | |
| 10/18/06 | | ATM. Withdrawal - 10/18 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 22,642.26 | |
| 10/19/06 | | Arizona Medical Payroll 061015 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,008.22 | | 31,650.48 | |
| 10/19/06 | 10142 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 15,377.55 | 16,272.93 | Memo: #4246137640 |
| 10/20/06 | 10144 | | No Cancelled Check | | 275.00 | 15,997.93 | |
| 10/23/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 35,997.93 | Bennett SchwabOne check #105 |
| 10/23/06 | | ATM Withdrawal - 10/21 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 35,597.93 | |
| 10/23/06 | 10147 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 30,597.93 | |
| 10/23/06 | 10146 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 25,597.93 | |
| 10/23/06 | 10148 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 20,597.93 | |
| 10/24/06 | 10151 | | No Cancelled Check | | 100.00 | 20,497.93 | |
| 10/24/06 | | Discover Phone. Pay 061024 601100951251470 Bennett A | Credit Card - Discover | | 300.00 | 20,197.93 | |
| 10/24/06 | | Discover Phone Pay 061024 601100952852344 Bennett Deborah | Credit Card - Discover | | 400.00 | 19,797.93 | |
| 10/24/06 | | Line of Credit Acct Payment | Line of Credit 9441 | | 600.00 | 19,197.93 | |
| 10/24/06 | | Line of Credit Acct Payment | Line of Credit 1784 | | 2,000.00 | 17,197.93 | |
| 10/25/06 | 10155 | | No Cancelled Check | | 100.00 | 17,097.93 | |
| 10/25/06 | 10157 | | No Cancelled Check | | 300.00 | 16,797.93 | |
| 10/25/06 | | ATM Withdrawal - 10124 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 16,397.93 | |
| 10/25/06 | 10156 | | No Cancelled Check | | 400.00 | 15,997.93 | |
| 10/25/06 | | Bk Of Am Crd ACH Paybyphone 061024 | Credit Card - Bank of America | | 1,300.00 | 14,697.93 | |
| 10/26/06 | | Western Union Payment 061025 Deborah C Bennett | Bank Fees | | 7.00 | 14,690.93 | |
| 10/26/06 | 10149 | | No Cancelled Check | | 275.00 | 14,415.93 | |
| 10/26/06 | 10159 | | No Cancelled Check | | 300.00 | 14,115.93 | |
| 10/26/06 | 10152 | | No Cancelled Check | | 400.00 | 13,715.93 | |
| 10/26/06 | 10150 | Carmello Banuelos | Banuelos, Carmello | | 600.00 | 13,115.93 | |
| 10/26/06 | | APS Apsivr Ep 081026 XXXXX4283 Bennett | Utilities | | 670.38 | 12,445.55 | |
| 10/26/06 | | Paybyphone Pymt Phone Pymt 061025 | Unknown | | 1,500.00 | 10,945.55 | |
| 10/26/06 | | Mercedes Benz Payment 061025 Deborah C Bennett | Mercedes Benz Lease | | 2,953.45 | 7,992.10 | |
| 10/27/06 | | ATM Withdrawal - 10/27 7th & Camelback Phoenix Az 1429 | Cash | | 300.00 | 7,692.10 | |
| 10/30/06 | | POS Purchase - 10/30 Albertson Albertsonsphoenlx Az 1536 | Meals & Entertainment | | 115.46 | 7,576.64 | |
| 10/30/06 | | Hfc 8006601809 103006 Bennett. Alva | Loan - Household Finance Corp. | | 238.00 | 7,338.64 | |
| 10/31/06 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 40,000.00 | | 47,338.64 | Matthew Bennett, MD check #1243; memo: Loan |
| 10/31/06 | | Interest Payment | Interest Income | 1.31 | | 47,339.95 | |
| 10/31/06 | | ATM Withdrawal - 10/30 16th & Camelback Albrt Phoenix Az 1536 | Cash | | 200.00 | 47,139.95 | |
| 10/31/06 | 10160 | | No Cancelled Check | | 275.00 | 46,864.95 | |
| 11/01/06 | | ATM Withdrawal - 11/01 7th & Camelback Phoenix A4 1536 | Cash | | 200.00 | 46,664.95 | |
| 11/02/06 | | Arizona Medical Payroll 061029 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,834.37 | | 55,499.32 | |
| 11/02/06 | 10154 | Arizona Medical Clinic | Arizona Medical Clinic, Ltd. | | 647.32 | 54,852.00 | Memo: Acct #30529 |
| 11/03/06 | 10161 | American Heart Association | Donations | | 1,200.00 | 53,652.00 | |
| 11/06/06 | | Check Crd Purchase.11/04 Danny`s Fmly Carousel Phoenix Az 432372XXXXXX1429 | Auto Expenses | | 6.38 | 53,645.62 | |
| 11/06/06 | | ATM Withdrawal - 11/06 7th & Camelback Phoenix: Az 1536 | Cash | | 200.00 | 53,445.62 | |
| 11/06/06 | 10168 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 48,445.62 | |
| 11/06/06 | 10167 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 43,445.62 | |
| 11/06/06 | 10166 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 38,445.62 | |
| 11/07/06 | 10163 | | No Cancelled Check | | 275.00 | 38,170.62 | |
| 11/07/06 | 10162 | Harry Huffman | Huffman, Harry | | 900.00 | 37,270.62 | |

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                 Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 11/07/06 | | Colby Management SurePay 061102 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 35,767.80 | |
| 11/08/06 | | Discover Phone Pay 061108 601100951251470 Bennett A | Credit Card - Discover | | 300.00 | 35,467.80 | |
| 11/10/06 | | American Express Elec Remit 061110 Deborah C. Bennett | Credit Card - American Express | | 500.00 | 34,967.80 | |
| 11/13/06 | | ATM Withdrawal - 11/13 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 34,667.80 | |
| 11/13/06 | 9816003 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 1,768.59 | 32,899.21 | |
| 11/13/06 | 10165 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 28,938.04 | Memo: 7566744132 |
| 11/13/06 | 10164 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 13,560.49 | Memo: 4246137640 |
| 11/14/06 | | Bk Of Am Crd ACH Paybyphone 061111 | Credit Card - Bank of America | | 600.00 | 12,960.49 | |
| 11/14/06 | 10172 | Neiman Marcus | Credit Card - Neiman Marcus | | 3,000.00 | 9,960.49 | Memo: 047465932359 |
| 11/15/06 | | US Treasury 303 Soc Sec 111506 Alva J Bennett | Social Security | 1,729.00 | | 11,689.49 | |
| 11/15/06 | | ATM Withdrawal - 11/14 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 11,489.49 | |
| 11/15/06 | | American Express Elec Remit 061115 Deborah C Bennett | Credit Card - American Express | | 4,405.65 | 7,083.84 | |
| 11/16/06 | | Discover Phone Pay 061115 601100952852344 Bennett Deborah | Credit Card - Discover | | 300.00 | 6,783.84 | |
| 11/17/06 | 10175 | Wells Fargo Bank | Line of Credit 1784 | | 1,912.10 | 4,871.74 | Memo: #661-5391784 |
| 11/18/06 | | Arizona Medical Payroll 061112 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 29,109.67 | | 33,981.41 | |
| 11/20/06 | | Deposit from Michael J. Casper and Katherine E. Casper | Casper, Michael | 100,000.00 | | 133,981.41 | Michael Casper check #1992; memo: Wells Fargo Acct 0297088791 |
| 11/20/06 | 10171 | | No Cancelled Check | | 300.00 | 133,681.41 | |
| 11/20/06 | 10181 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 128,681.41 | |
| 11/20/06 | 10180 | Matthew E. Bennett | Bennett, Matthew E. | | 5,000.00 | 123,681.41 | |
| 11/20/06 | 10182 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 118,681.41 | |
| 11/20/06 | 10183 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 113,681.41 | |
| 11/21/06 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 133,681.41 | Bennett SchwabOne check #104 |
| 11/21/06 | 10169 | | No Cancelled Check | | 275.00 | 133,406.41 | |
| 11/21/06 | 10179 | | No Cancelled Check | | 275.00 | 133,131.41 | |
| 11/21/06 | | American Express Elec Remit 061121 Deborah C Bennett | Credit Card - American Express | | 1,300.00 | 131,831.41 | |
| 11/21/06 | 10184 | Neiman Marcus | Credit Card - Neiman Marcus | | 2,000.00 | 129,831.41 | Memo: 0 |
| 11/21/06 | 10186 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | 119,831.41 | |
| 11/21/06 | | American Express Elec Remit 061121 Deborah C Bennett | Credit Card - American Express | | 95,097.20 | 24,734.21 | |
| 11/22/06 | 10187 | | No Cancelled Check | | 275.00 | 24,459.21 | |
| 11/24/06 | 10174 | | No Cancelled Check | | 433.55 | 24,025.66 | |
| 11/24/06 | | ATM Withdrawal - 11/22 7th & Camelback Phoenix Az 1536 | Cash | | 500.00 | 23,525.66 | |
| 11/27/06 | 10189 | Cash | Cash | | 6,000.00 | 17,525.66 | Check to cash signed by Deborah Bennett |
| 11/28/06 | | Hfc 8006601809 112806 Bennett Alva | Loan - Household Finance Corp. | | 237.00 | 17,288.66 | |
| 11/29/06 | | ATM Withdrawal - 11/29 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 16,888.66 | |
| 11/30/06 | | Arizona Medical Payroll 061126 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,529.84 | | 26,418.50 | |
| 11/30/06 | | Interest Payment | Interest Income | 2.51 | | 26,421.01 | |
| 12/01/06 | | Tele-Transfer To XXXXXX8150001 | Line of Credit 7815 | | 300.00 | 26,121.01 | |
| 12/01/06 | | Tele-Transfer To XXXXXX4410001 | Line of Credit 9441 | | 700.00 | 25,421.01 | |
| 12/01/06 | 10173 | Ballet Arizona Volunteer Corps | Donations | | 1,000.00 | 24,421.01 | |
| 12/04/06 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 50,000.00 | | 74,421.01 | Dona Kuryanowicz check #4151 |
| 12/04/06 | | Deposit from State Farm Mutual Automobile Insurance Company | Insurance | 84.99 | | 74,506.00 | State Farm check no. 124280935P |
| 12/04/06 | | Discover Phone Pay 061204 601100951251470 Bennett A | Credit Card - Discover | | 300.00 | 74,206.00 | |
| 12/04/06 | | ATM Withdrawal - 12/04 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 73,806.00 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791        Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 12/04/06 | | Wells Fargo Card Phone Pymt 061201 | Credit Card - Wells Fargo | | 400.00 | 73,406.00 | |
| 12/04/06 | | Wells Fargo Card Phone Pymt 061201 | Credit Card - Wells Fargo | | 759.00 | 72,647.00 | |
| 12/04/06 | 10195 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 67,647.00 | |
| 12/04/06 | 10196 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 62,647.00 | |
| 12/04/06 | 10197 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 57,647.00 | |
| 12/04/06 | 10203 | Cash | Cash | | 6,000.00 | 51,647.00 | Check to cash signed by Deborah Bennett |
| 12/04/06 | 10202 | Michael Casper | Casper, Michael | | 10,000.00 | 41,647.00 | |
| 12/05/06 | | Western Union Payment 061204 Deborah C Bennett | Bank Fees | | 7.00 | 41,640.00 | |
| 12/05/06 | | Check Crd Purchase 12/03 Volunteer Corps Of Bal Phoenix Az 432372XXXXXX1536 | Donations | | 60.00 | 41,580.00 | |
| 12/05/06 | | APS Apslvr Ep 061205 XXXXX4283 Bennett | Utilities | | 391.94 | 41,188.06 | |
| 12/05/06 | | Mercedes Benz Payment 061204 Deborah C Bennett | Mercedes Benz Lease | | 2,953.45 | 38,234.61 | |
| 12/06/06 | 10199 | | No Cancelled Check | | 523.95 | 37,710.66 | |
| 12/07/06 | 10190 | | No Cancelled Check | | 95.00 | 37,615.66 | |
| 12/07/06 | 10198 | | No Cancelled Check | | 150.00 | 37,465.66 | |
| 12/07/06 | 10176 | | No Cancelled Check | | 225.00 | 37,240.66 | |
| 12/07/06 | 10193 | | No Cancelled Check | | 275.00 | 36,965.66 | |
| 12/07/06 | 10191 | | No Cancelled Check | | 360.00 | 36,605.66 | |
| 12/07/06 | 10194 | | No Cancelled Check | | 502.74 | 36,102.92 | |
| 12/07/06 | 10177 | Arizona Costume Institute | Donations | | 1,000.00 | 35,102.92 | Memo: ACI Holiday Event |
| 12/07/06 | | Colby Management Surepay 061205 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,502.82 | 33,600.10 | |
| 12/08/06 | 10192 | | No Cancelled Check | | 270.00 | 33,330.10 | |
| 12/08/06 | | Bk Of Am Crd ACH Paybyphone 061207 | Credit Card - Bank of America | | 600.00 | 32,730.10 | |
| 12/08/06 | 10204 | Larry Reed | Reed, Larry | | 600.00 | 32,130.10 | |
| 12/08/06 | | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 1,768.59 | 30,361.51 | |
| 12/11/06 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 100,000.00 | | 130,361.51 | Kenneth Krause check #4626 |
| 12/11/06 | 10178 | | No Cancelled Check | | 200.00 | 130,161.51 | |
| 12/11/06 | | Wells Fargo Card Phone Pymt 061211 | Credit Card - Wells Fargo | | 208.49 | 129,953.02 | |
| 12/11/06 | | Wells Fargo Card Phone Pyrnt 061211 | Credit Card - Wells Fargo | | 400.00 | 129,553.02 | |
| 12/11/06 | 10207 | | No Cancelled Check | | 400.00 | 129,153.02 | |
| 12/11/06 | | American Express Elec Remit 061211 Deborah C Bennett | Credit Card - American Express | | 500.00 | 128,653.02 | |
| 12/11/06 | 10205 | George Yang | Yang, George | | 3,500.00 | 125,153.02 | |
| 12/11/06 | 10206 | Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | 110,153.02 | |
| 12/12/06 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | | 210,153.02 | Melissa & Thomas Dreifurst check #6165 |
| 12/12/06 | 10201 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 3,961.17 | 206,191.85 | Memo: #7566744132 |
| 12/12/06 | 10200 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 15,377.55 | 190,814.30 | Memo: #4246137640 |
| 12/12/06 | | American Express Elec Remit 061212 Deborah C Bennett | Credit Card - American Express | | 80,209.81 | 110,604.49 | |
| 12/13/06 | | Deposit from Mary Broughman | Broughman, Mary Beth | 100,000.00 | | 210,604.49 | Mary Beth Broughman official check #701396819 |
| 12/13/06 | | Deposit from Marilyn A. Papp | Papp, Marilyn | 1,920.00 | | 212,524.49 | Marilyn Papp check #7122 |
| 12/13/06 | | ATM Withdrawal - 12/13 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 212,124.49 | |
| 12/13/06 | 10210 | Cash | Cash | | 2,000.00 | 210,124.49 | Check to cash signed by Deborah Bennett |
| 12/13/06 | 10209 | Cash | Cash | | 4,000.00 | 206,124.49 | Check to cash signed by Deborah Bennett |
| 12/14/06 | | Arizona Medical Payroll 061210 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,489.16 | | 215,613.65 | |

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                  Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 12/15/06 | | ATM Withdrawal - 12/15 7th & Carnelback Phoenix Az 1429 | Cash | | 200.00 | 215,413.65 | |
| 12/15/06 | 10215 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 210,413.65 | |
| 12/15/06 | 10214 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 205,413.65 | |
| 12/15/06 | 10213 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 195,413.65 | |
| 12/15/06 | 10217 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 15,000.00 | 180,413.65 | |
| 12/18/06 | | Discover Phone Pay 061218 601100952852344 Bennett Deborah | Credit Card - Discover | | 350.00 | 180,063.65 | |
| 12/18/06 | | ATM Withdrawal - 12/18 7th & Carnelback Phoenix Az 1536 | Cash | | 400.00 | 179,663.65 | |
| 12/18/06 | 10218 | Matthew Bennett | Bennett, Matthew E. | | 10,000.00 | 169,663.65 | |
| 12/18/06 | 10212 | Michael J. Casper | Casper, Michael | | 10,000.00 | 159,663.65 | |
| 12/18/06 | 10216 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | 59,663.65 | Memo: #70559030 |
| 12/20/06 | | Arizona Medical Payroll 061224 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 9,529.85 | | 69,193.50 | |
| 12/20/06 | | US Treasury 303 Soc Sec 122006 Alva J Bennett | Social Security | 2,059.00 | | 71,252.50 | |
| 12/20/06 | 10211 | | No Cancelled Check | | 300.00 | 70,952.50 | |
| 12/20/06 | 10220 | | No Cancelled Check | | 300.00 | 70,652.50 | |
| 12/20/06 | | ATM Withdrawal - 12/20 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 70,252.50 | |
| 12/20/06 | 10224 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | 69,752.50 | Memo: 4465422400470460 |
| 12/20/06 | | Paybyphone Pymt Phone Pymt 061219 | Unknown | | 650.00 | 69,102.50 | |
| 12/20/06 | 10225 | Wells Fargo Bank | Line of Credit 1784 | | 2,000.00 | 67,102.50 | Memo: #661-5391784 |
| 12/21/06 | | Deposit Made In A Branch/Store from Mary L. Broughman | Broughman, Mary Lynn | 100,000.00 | | 167,102.50 | Mary Lynn Broughman cashier's check #0129201950 |
| 12/21/06 | 10222 | | No Cancelled Check | | 350.00 | 166,752.50 | |
| 12/21/06 | 10226 | | No Cancelled Check | | 553.60 | 166,198.90 | |
| 12/22/06 | 10219 | | No Cancelled Check | | 125.00 | 166,073.90 | |
| 12/22/06 | 10230 | | No Cancelled Check | | 200.00 | 165,873.90 | |
| 12/22/06 | 10208 | | No Cancelled Check | | 275.00 | 165,598.90 | |
| 12/22/06 | 10223 | | No Cancelled Check | | 275.00 | 165,323.90 | |
| 12/22/06 | | ATM Withdrawal - 12/22 7th & Camelback Phoenix Az 1429 | Cash | | 300.00 | 165,023.90 | |
| 12/22/06 | | ATM Withdrawal - 12/22 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 164,623.90 | |
| 12/22/06 | 10229 | Wells Fargo Bank | Line of Credit 9441 | | 500.00 | 164,123.90 | Memo: #661-3029441 |
| 12/22/06 | 10231 | Kenneth Krause | Krause, Kenneth & Leigh | | 10,000.00 | 154,123.90 | |
| 12/26/06 | | Western Union Payment 061222 Deborah C Bennett | Bank Fees | | 7.00 | 154,116.90 | |
| 12/26/06 | | Bk Of Am Crd ACH Paybyphone 061222 | Credit Card - Bank of America | | 600.00 | 153,516.90 | |
| 12/26/06 | | ATM Withdrawal - 12/23 Seventh St & Camelback Phoenix Az 1536 | Cash | | 800.00 | 152,716.90 | |
| 12/26/06 | | Mercedes Benz Payment 061222 Deborah C Bennett | Mercedes Benz Lease | | 2,953.45 | 149,763.45 | |
| 12/26/06 | 10234 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 144,763.45 | |
| 12/27/06 | | APS Apsivr Ep 061227 XXXXX4283 Bennett | Utilities | | 318.00 | 144,445.45 | |
| 12/27/06 | | ATM Withdrawal - 12/26 7th & Camelback Phoenix Az 1536 | Cash | | 800.00 | 143,645.45 | |
| 12/27/06 | 10233 | Hunter Bennett | Bennett, Hunter F. | | 1,100.00 | 142,545.45 | Memo: Merry Christmas! |
| 12/27/06 | 10232 | Neiman Marcus | Credit Card - Neiman Marcus | | 3,000.00 | 139,545.45 | Memo: 047465932359 |
| 12/27/06 | 10235 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | 39,545.45 | |
| 12/28/06 | | P08 Purchase -12/27 Wal-Mart #2515 Wal-Mart #Phoenlx Az 1536 | Miscellaneous | | 132.20 | 39,413.25 | |
| 12/28/06 | 10228 | | No Cancelled Check | | 150.00 | 39,263.25 | |
| 12/28/06 | | Hfc 8006601809 122806 Bennett Alva | Loan - Household Finance Corp. | | 238.00 | 39,025.25 | |
| 12/28/06 | 10227 | | No Cancelled Check | | 300.00 | 38,725.25 | |
| 12/29/06 | | Interest Payment | Interest Income | 6.93 | | 38,732.18 | |
| 01/02/07 | | ATM Withdrawal - 12/30 16th & Camelback Albrt. Phoenix Az 1536 | Cash | | 400.00 | 38,332.18 | |
| 01/02/07 | | Check Crd Purchase 12128 Sdr Transmissions, Inc Kenosha WI 43237XXXXX429 | Auto Expenses | | 1,913.09 | 36,419.09 | |

Arthur Consulting LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                          Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 01/02/07 | 10236 | Robert Vyslouzil | Vyslouzil, Robert | | 2,500.00 | 33,919.09 | |
| 01/02/07 | 10241 | Mary Beth Broughman | Broughman, Mary Beth | | 5,000.00 | 28,919.09 | |
| 01/02/07 | 10237 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | 23,919.09 | |
| 01/02/07 | 10238 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 18,919.09 | |
| 01/02/07 | 10239 | Matt Bennett | Bennett, Matthew E. | | 7,500.00 | 11,419.09 | |
| 01/03/07 | 10240 | Michael Casper | Casper, Michael | | 5,000.00 | 6,419.09 | |
| 01/04/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 46,419.09 | Bennett SchwabOne check #106 |
| 01/04/07 | | Check Reversal | No Cancelled Check | 5,000.00 | | 51,419.09 | Possible return of check paid to unknown investor |
| 01/04/07 | 10246 | Robert Vyslouzil | Vyslouzil, Robert | | 2,500.00 | 48,919.09 | |
| 01/04/07 | 10243 | Michael Casper | Casper, Michael | | 5,000.00 | 43,919.09 | |
| 01/04/07 | 10247 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 5,000.00 | 38,919.09 | |
| 01/04/07 | 10245 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 33,919.09 | |
| 01/04/07 | 10244 | Matthew E. Bennett | Bennett, Matthew E. | | 7,500.00 | 26,419.09 | |
| 01/05/07 | | Colby Management Surepay 070103 CRPT/ 901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 24,842.28 | |
| 01/05/07 | 10242 | Mary Beth Broughman | Broughman, Mary Beth | | 5,000.00 | 19,842.28 | |
| 01/08/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 39,842.28 | Bennett SchwabOne check #108 |
| 01/08/07 | | ATM Withdrawal - 01/06 7th & Camelback Phoenix Az 1536 | Cash | | 300.00 | 39,542.28 | |
| 01/08/07 | 10248 | Carmello Banuelos | Banuelos, Carmello | | 550.00 | 38,992.28 | |
| 01/08/07 | 10249 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 28,992.28 | |
| 01/08/07 | 10250 | Ken Krause | Krause, Kenneth & Leigh | | 10,000.00 | 18,992.28 | |
| 01/09/07 | | American Express Elec Remit 070108 Deborah C Bennett | Credit Card - American Express | | 368.83 | 18,623.45 | |
| 01/11/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 100,000.00 | | 118,623.45 | Melissa & Thomas Dreifurst check #6728; memo: Loan |
| 01/11/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 158,623.45 | Bennett SchwabOne check #109 |
| 01/11/07 | | Arizona Medical Payroll 070107 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 7,218.35 | | 165,841.80 | |
| 01/11/07 | 10253 | Balance Plus Wells Fargo | Credit Card - Wells Fargo | | 210.26 | 165,631.54 | Memo: #5497140003745547 |
| 01/11/07 | | ATM Withdrawal - 01/10 16th & Camelback Albrt Phoenix Az 1536 | Cash | | 300.00 | 165,331.54 | |
| 01/11/07 | 10254 | Michael Casper | Casper, Michael | | 5,000.00 | 160,331.54 | |
| 01/16/07 | | Deposit from Michael J. Casper and Katherine E. Casper | Casper, Michael | 100,000.00 | | 260,331.54 | Michael Casper check #2001; memo: Wells Fargo Acct: 0297088791 |
| 01/16/07 | | Check Crd Purchase 01113 Great Clips #1552 Phoenix Az 432372XXXXXX1429 | Miscellaneous | | 20.00 | 260,311.54 | |
| 01/16/07 | | ATM Withdrawal - 01/14 7th & Camelback Phoenix Az 1429 | Cash | | 200.00 | 260,111.54 | |
| 01/16/07 | 10255 | | No Cancelled Check | | 275.00 | 259,836.54 | |
| 01/16/07 | | POS Purchase - 01/13 Frys Food & Drufrys Food Phoenix Az 1536 | Meals & Entertainment | | 294.06 | 259,542.48 | |
| 01/16/07 | | ATM Withdrawal - 01/13 7th & Camelback PhoeniX Az 1536 | Cash | | 300.00 | 259,242.48 | |
| 01/16/07 | | Discover Phone Pay 070116 601100951251470 Bennett A | Credit Card - Discover | | 300.00 | 258,942.48 | |
| 01/16/07 | | Discover Phone Pay 070116 601100952852344 Bennett Deborah | Credit Card - Discover | | 400.00 | 258,542.48 | |
| 01/16/07 | 10264 | Neiman Marcus | Credit Card - Neiman Marcus | | 3,000.00 | 255,542.48 | |
| 01/16/07 | 10256 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 250,542.48 | |
| 01/16/07 | 10257 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 245,542.48 | |
| 01/16/07 | 10261 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 235,542.48 | |
| 01/16/07 | 10260 | Tom Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | 225,542.48 | |
| 01/16/07 | 10258 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 215,542.48 | |
| 01/16/07 | 10259 | Dr. Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | 200,542.48 | |
| 01/16/07 | | American Express Elec Remit 070115 Deborah C Bennett | Credit Card - American Express | | 100,149.54 | 100,392.94 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                          Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 01/17/07 | | Overdraft Xfer From Credit Card Or Line | Line of Credit | 2,364.00 | | 102,756.94 | |
| 01/17/07 | | US Treasury 303 Soo Sec 011707 Alva J Bennett | Social Security | 1,747.00 | | 104,503.94 | |
| 01/17/07 | 10263 | Pride Cleaners | Dry Cleaning | | 545.45 | 103,958.49 | |
| 01/17/07 | 10251 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 99,997.32 | Memo: 7566744132 |
| 01/17/07 | 10262 | Michael Casper | Casper, Michael | | 10,000.00 | 89,997.32 | |
| 01/17/07 | 10252 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 74,619.77 | Memo: 4246137640 |
| 01/17/07 | 10274 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | (380.23) | |
| 01/18/07 | | Overdraft Fee | Bank Fees | | 34.00 | (414.23) | |
| 01/18/07 | 10267 | | No Cancelled Check | | 300.00 | (714.23) | |
| 01/18/07 | 10265 | | No Cancelled Check | | 450.00 | (1,164.23) | |
| 01/18/07 | 10272 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | (1,664.23) | Memo: #5490842402068176 |
| 01/18/07 | | Paybyphone Pymt Phone Pymt 070117 | Unknown | | 650.00 | (2,314.23) | |
| 01/18/07 | 1017194 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 1,768.59 | (4,082.82) | |
| 01/18/07 | 10266 | Wells Fargo Bank | Line of Credit 1784 | | 1,847.72 | (5,930.54) | Memo: #6615391784 |
| 01/19/07 | | Check Reversal | Line of Credit 1784 | 1,847.72 | | (4,082.82) | Check #10266 returned for NSF |
| 01/19/07 | | Check Reversal | Chase Auto Finance | 1,768.59 | | (2,314.23) | Preauthorized WD returned for NSF |
| 01/19/07 | | Check Reversal | Credit Card - Wells Fargo | 500.00 | | (1,814.23) | Check #10272 returned for NSF |
| 01/19/07 | | Check Reversal | No Cancelled Check | 450.00 | | (1,364.23) | Check #10265 returned for NSF |
| 01/19/07 | | Check Reversal | No Cancelled Check | 300.00 | | (1,064.23) | Check #10267 returned for NSF |
| 01/19/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | (1,098.23) | |
| 01/19/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | (1,132.23) | |
| 01/19/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | (1,166.23) | |
| 01/19/07 | | Overdraft Fee | Bank Fees | | 34.00 | (1,200.23) | |
| 01/19/07 | 10269 | Electronic Check to CitiBank | Credit Card - CitiBank | | 500.00 | (1,700.23) | |
| 01/22/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 18,299.77 | Bennett SchwabOne check #111 |
| 01/22/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 38,299.77 | Bennett SchwabOne check #110 |
| 01/22/07 | | Check Reversal | Credit Card - CitiBank | 500.00 | | 38,799.77 | Check #10269 returned for NSF |
| 01/22/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | 38,765.77 | |
| 01/22/07 | 10270 | HFC | Loan - Household Finance Corp. | | 500.00 | 38,265.77 | Memo: 027101-06-161203-7 |
| 01/22/07 | 10273 | | No Cancelled Check | | 2,953.45 | 35,312.32 | |
| 01/22/07 | 10276 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 25,312.32 | |
| 01/22/07 | 10275 | Kenneth Krause | Krause, Kenneth & Leigh | | 10,000.00 | 15,312.32 | |
| 01/23/07 | 10271 | State Farm Insurance | Insurance | | 546.38 | 14,765.94 | Memo: #4753205A1303Q |
| 01/25/07 | | Tele-Transfer Fr XXXXXXX7840001 | Line of Credit 1784 | 11,913.00 | | 26,678.94 | |
| 01/25/07 | | Arizona Medical Payroll 070121 XXXXX0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 7,090.60 | | 33,769.54 | |
| 01/25/07 | | Tele-Transfer Fr XXXXXXX4410001 | Line of Credit 9441 | 3,088.00 | | 36,857.54 | |
| 01/25/07 | | Tele-Transfer Fr XXXXXXX8150001 | Line of Credit 7815 | 2,868.00 | | 39,725.54 | |
| 01/25/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | 39,691.54 | |
| 01/25/07 | 10267 | | No Cancelled Check | | 300.00 | 39,391.54 | |
| 01/25/07 | 10272 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | 38,891.54 | Memo: #5490842402068176; returned for NSF and recharged |
| 01/26/07 | | Deposit from Alva J. Bennett, MD | Bennett, Alva | 9,500.00 | | 48,391.54 | Alva Bennett check #1021 from BofA account ending in 8255 |
| 01/26/07 | | Return Item Fee Az 070126 | Bank Fees | | 14.00 | 48,377.54 | |
| 01/26/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | 48,343.54 | |
| 01/26/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | 48,309.54 | |
| 01/26/07 | | Overdraft Fee | Bank Fees | | 34.00 | 48,275.54 | |

Miller Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                                    Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 01/26/07 | | Overdraft Fee | Bank Fees | | 34.00 | 48,241.54 | |
| 01/26/07 | | Return Item Charge - Paper Az 070126 | Bennett Schwab-9030 | | 40,000.00 | 8,241.54 | Returned Bennett SchwabOne Checks #110 & 111 |
| 01/29/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 108,241.54 | Dona Kuryanowicz check #4180 |
| 01/29/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 40,000.00 | | 148,241.54 | Bennett SchwabOne check #113 |
| 01/29/07 | | Partial Reversal Of Overdraft Fee | Bank Fees | 32.00 | | 148,273.54 | |
| 01/29/07 | | Hfc 8006601809 012907 Bennett Alva | Loan - Household Finance Corp. | | 232.00 | 148,041.54 | |
| 01/29/07 | 10269 | Electronic Check to CitiBank | Credit Card - CitiBank | | 500.00 | 147,541.54 | Returned for NSF & recharged |
| 01/30/07 | | ATM Withdrawal - 01/30 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 147,341.54 | |
| 01/30/07 | 10277 | Carmello Banuelos | Banuelos, Carmello | | 650.00 | 146,691.54 | |
| 01/30/07 | 10266 | Wells Fargo Bank | Line of Credit 1784 | | 1,847.72 | 144,843.82 | Memo: #6615391784; returned for NSF & rerun |
| 01/30/07 | 10311 | Hunter Bennett | Bennett, Hunter F. | | 5,000.00 | 139,843.82 | |
| 01/30/07 | 10313 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 134,843.82 | |
| 01/30/07 | 10278 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 124,843.82 | |
| 01/30/07 | 10310 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 114,843.82 | |
| 01/30/07 | 10314 | Matthew E. Bennett | Bennett, Matthew E. | | 15,000.00 | 99,843.82 | |
| 01/30/07 | 10312 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | 69,843.82 | |
| 01/31/07 | | Interest Payment | Interest Income | 3.49 | | 69,847.31 | |
| 01/31/07 | 10279 | Michael Casper | Casper, Michael | | 30,000.00 | 39,847.31 | |
| 02/05/07 | | Deposit from Grace C. Morano | Morano, Grace | 100,000.00 | | 139,847.31 | Grace Morano check #0127802465 |
| 02/05/07 | 10316 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 129,847.31 | |
| 02/05/07 | 10317 | Ken Krause | Krause, Kenneth & Leigh | | 10,000.00 | 119,847.31 | |
| 02/06/07 | | ATM Withdrawal - 02105 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 119,647.31 | |
| 02/06/07 | 10318 | | No Cancelled Check | | 450.00 | 119,197.31 | |
| 02/06/07 | | Line of Credit Acct Payment | Line of Credit | | 467.06 | 118,730.25 | |
| 02/06/07 | | American Express Elec Remit 070206 Deborah C Bennett | Credit Card - American Express | | 600.00 | 118,130.25 | |
| 02/06/07 | 10315 | Carmello Banuelos | Banuelos, Carmello | | 725.00 | 117,405.25 | |
| 02/07/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 40,000.00 | | 157,405.25 | Mary Lynn Broughman check #1228 |
| 02/07/07 | | Colby Management Surepay 070205 C RPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 155,828.44 | |
| 02/08/07 | | Arizona Medical Payroll 070204 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 7,218.36 | | 163,046.80 | |
| 02/08/07 | 1388801 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 3,572.18 | 159,474.62 | |
| 02/08/07 | 10321 | Charles Schwab | Bennett Schwab-9030 | | 75,000.00 | 84,474.62 | |
| 02/09/07 | | | No Cancelled Check | | 20.00 | 84,454.62 | |
| 02/09/07 | | ATM Withdrawal - 02/08 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 84,254.62 | |
| 02/09/07 | | Bk Of Am Crd ACH Paybyphone 070208 | Credit Card - Bank of America | | 522.00 | 83,732.62 | |
| 02/12/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 100,000.00 | | 183,732.62 | Bennett SchwabOne check #114 |
| 02/12/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 25,000.00 | | 208,732.62 | Mary Beth Broughman check #101 |
| 02/12/07 | | Deposit from Mary B Broughman | Broughman, Mary Beth | 20,000.00 | | 228,732.62 | Mary Beth Broughman check #108 |
| 02/12/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 15,000.00 | | 243,732.62 | Mary Beth Broughman check #2081 |
| 02/12/07 | | American Express Elec Remit 070212 Deborah C Bennett | Credit Card - American Express | | 50,000.00 | 193,732.62 | |
| 02/13/07 | | Check Crd Purchase 02/10 Aramark Services C O E Phoenix Az 432372XXXXXX1429 | Miscellaneous | | 11.74 | 193,720.88 | |
| 02/13/07 | 10323 | Neiman Marcus | Credit Card - Neiman Marcus | | 2,000.00 | 191,720.88 | |
| 02/13/07 | 10319 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 187,759.71 | |
| 02/13/07 | 10329 | Robert Vyslouzil | Vyslouzil, Robert | | 5,000.00 | 182,759.71 | |
| 02/13/07 | 10328 | Hunter F. Bennett | Bennett, Hunter F. | | 5,500.00 | 177,259.71 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 02/13/07 | 10330 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 15,000.00 | 162,259.71 | |
| 02/13/07 | 10320 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 146,882.16 | |
| 02/13/07 | 10326 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 30,000.00 | 116,882.16 | |
| 02/14/07 | 10322 | No Cancelled Check | | | 275.00 | 116,607.16 | |
| 02/14/07 | 10327 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 106,607.16 | |
| 02/14/07 | 10325 | Michael Casper | Casper, Michael | | 30,000.00 | 76,607.16 | |
| 02/14/07 | | American Express Elec Remit 070213 Deborah C Bennett | Credit Card - American Express | | 77,242.61 | (635.45) | |
| 02/15/07 | | Check Reversal | Casper, Michael | 30,000.00 | | 29,364.55 | |
| 02/15/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 49,364.55 | Bennett SchwabOne check #107 |
| 02/15/07 | | ATM Statement Fee - 02/14 16th & Camelback Albrtsn, Phoenix, Az 1536 | Bank Fees | | 1.00 | 49,363.55 | |
| 02/15/07 | | NSF Return Item Fee | Bank Fees | | 34.00 | 49,329.55 | |
| 02/15/07 | | ATM Withdrawal - 02/14 16th & Camelback Albrt Phoenix Az 1536 | Cash | | 200.00 | 49,129.55 | |
| 02/15/07 | 10331 | Dona Kuryanowicz | Kuryanowicz, Dona | | 30,000.00 | 19,129.55 | |
| 02/16/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 20,000.00 | | 39,129.55 | Bennett SchwabOne check #115 |
| 02/16/07 | | Deposit from Dr. A J Bennett | Credit Card - Discover | 3,300.00 | | 42,429.55 | Dr. AJ Bennett Discover Bank check #0079 |
| 02/16/07 | | Deposit from Deborah C Bennett | Credit Card - American Express | 3,000.00 | | 45,429.55 | Deborah Bennett American Express check #0073 |
| 02/16/07 | | Deposit from Deborah C Bennett | Credit Card - American Express | 1,000.00 | | 46,429.55 | Deborah Bennett American Express check #3407 |
| 02/20/07 | | Check Crd Purchase 02/18 Great Clips #1552 Phoenix Az 432372XXXXXX1429 | Miscellaneous | | 20.00 | 46,409.55 | |
| 02/21/07 | | US Treasury 303 Soc Sec 022107 Alva J Bennett | Social Security | 1,747.00 | | 48,156.55 | |
| 02/21/07 | | APS Apsivr Ep 070221 XXXXX4283 Bennett | Utilities | | 580.75 | 47,575.80 | |
| 02/22/07 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 18,399.23 | | 65,975.03 | AZ Medical Clinic check #23216 |
| 02/22/07 | | Arizona Medical Payroll 070218 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 7,220.83 | | 73,195.86 | |
| 02/22/07 | | Deposit from Alva Bennett | Bennett, Alva | 3,400.00 | | 76,595.86 | Alva Bennett check #583 from HSBC Bank account ending in 6120 |
| 02/22/07 | | ATM Withdrawal - 02/21 16th &Camelback Albrt Phoenix Az 1536 | Cash | | 400.00 | 76,195.86 | |
| 02/22/07 | 10335 | Mary Lynn Broughman | Broughman, Mary Lynn | | 10,000.00 | 66,195.86 | |
| 02/22/07 | 10333 | Krause, Kenneth | Krause, Kenneth & Leigh | | 10,000.00 | 56,195.86 | |
| 02/22/07 | 10334 | Morano, Grace | Morano, Grace | | 10,000.00 | 46,195.86 | |
| 02/23/07 | | Paybyphone Pymt Phone Pymt 070222 | Unknown | | 1,028.37 | 45,167.49 | |
| 02/26/07 | | Stop Payment Fee | Bank Fees | | 29.00 | 45,138.49 | |
| 02/26/07 | | Tele-Transfer To XXXXXXX8150001 | Line of Credit 7815 | | 200.00 | 44,938.49 | |
| 02/26/07 | | Tele-Transfer To XXXXXXXXXXX5547 | Credit Card - Wells Fargo | | 300.00 | 44,638.49 | |
| 02/26/07 | | ATM Withdrawal - 02/26 7th & Camelback Phoenix Az 1536 | Cash | | 400.00 | 44,238.49 | |
| 02/26/07 | | Wells Fargo Card Phone Pymt 070226 | Credit Card - Wells Fargo | | 400.00 | 43,838.49 | |
| 02/26/07 | | Wells Fargo Card Phone Pymt 070226 | Credit Card - Wells Fargo | | 400.00 | 43,438.49 | |
| 02/26/07 | | Tele-Transfer To XXXXXXX4410001 | Line of Credit 9441 | | 600.00 | 42,838.49 | |
| 02/26/07 | | Tele-Transfer To XXXXXXX7840001 | Line of Credit 1784 | | 2,000.00 | 40,838.49 | |
| 02/26/07 | 10341 | Bennett, Hunter F. | Bennett, Hunter F. | | 5,000.00 | 35,838.49 | |
| 02/27/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 135,838.49 | Dona Kuryanowicz check #4189; memo: 3rd Investment |
| 02/27/07 | | ATM .Statement Fee - 02/26 7th & Camelback, Phoenix, Az 1536 | Bank Fees | | 1.00 | 135,837.49 | |
| 02/27/07 | | ATM Statement Fee - 02126 7th & Camelback, Phoenix, Az 1536 | Bank Fees | | 1.00 | 135,836.49 | |

Page 28 of 47

Global Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                                                   **Exhibit 17**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 02/27/07 | 10332 | | No Cancelled Check | | 275.00 | 135,561.49 | |
| 02/27/07 | 10337 | Banuelos, Carmello | Banuelos, Carmello | | 600.00 | 134,961.49 | |
| 02/28/07 | | Interest Payment | Interest Income | 4.98 | | 134,966.47 | |
| 02/28/07 | | ATM Statement. Fee - 02127 7th & Camelback, Phoenix,Az 1536 | Bank Fees | | 1.00 | 134,965.47 | |
| 02/28/07 | | Western Union Payment 070227 Deborah C Bennett | Bank Fees | | 7.00 | 134,958.47 | |
| 02/28/07 | | ATM Withdrawal - 02/28 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 134,758.47 | |
| 02/28/07 | | ATM Withdrawal - 02/27 7th & Camelback Phoenix Az 1536 | Cash | | 200.00 | 134,558.47 | |
| 02/28/07 | | Hfc 8006601809 022807 Bennett Alva | Loan - Household Finance Corp. | | 222.00 | 134,336.47 | |
| 02/28/07 | 10344 | Casper, Michael | Casper, Michael | | 2,000.00 | 132,336.47 | |
| 02/28/07 | | Mercedes Benz Payment 070227 Deborah C Bennett | Mercedes Benz Lease | | 2,953.45 | 129,383.02 | |
| 02/28/07 | 10342 | Casper, Michael | Casper, Michael | | 30,000.00 | 99,383.02 | |
| 03/01/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 60,200.00 | | 159,583.02 | Total deposit $100K, Kenneth Krause check #4803 |
| 03/01/07 | | Deposit from Kenneth C. Krause, Jr, Leigh F. Krause | Krause, Kenneth & Leigh | 39,800.00 | | 199,383.02 | Total deposit $100K, Kenneth Krause check #502 |
| 03/01/07 | | ATM Statement Fee - 02/28 Mach ID 5449F 7th & Camelback, Phoenix, AZ 1536 | Bank Fees | | 1.00 | 199,382.02 | |
| 03/01/07 | | Bk of Am Crd ACH Paybyphone 070228 00902193 5490990649004403001500 | Credit Card - Bank of America | | 850.00 | 198,532.02 | |
| 03/01/07 | | Bk of Am Crd ACH Paybyphone 070228 00902194 5490990649004403001500 | Credit Card - Bank of America | | 850.00 | 197,682.02 | |
| 03/02/07 | 10343 | | No Cancelled Check | | 300.00 | 197,382.02 | |
| 03/02/07 | 10338 | | No Cancelled Check | | 450.00 | 196,932.02 | |
| 03/02/07 | | Discover Phone Pay 070202 601100951251470 Bennett A | Credit Card - Discover | | 500.00 | 196,432.02 | |
| 03/02/07 | | Discover Phone Pay 070202 601100952852344 Bennett Deborah | Credit Card - Discover | | 500.00 | 195,932.02 | |
| 03/02/07 | | American Express Elec Remit 070301053594700 Deborah C bennett | Credit Card - American Express | | 1,000.00 | 194,932.02 | |
| 03/02/07 | 10345 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 134,932.02 | |
| 03/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 234,932.02 | Dona Kuryanowicz check #4190; memo: 4th Investment |
| 03/05/07 | | Check Crd Purchase 03/02 San Carlos Bay Rest Phoenix AZ 432372xxxxxx1429 | Meals & Entertainment | | 16.59 | 234,915.43 | |
| 03/05/07 | 10351 | | No Cancelled Check | | 310.65 | 234,604.78 | |
| 03/06/07 | | Check Crd Purchase 03/05 Phoenix Art Museum 6022571880 AZ 432372xxxxxx1536 | Meals & Entertainment | | 1,000.00 | 233,604.78 | |
| 03/06/07 | | Paybyphone Pymt 070303 10352 80A4DADE5FAE7851 | Unknown | | 1,400.00 | 232,204.78 | |
| 03/06/07 | 1876880 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 1,768.59 | 230,436.19 | |
| 03/06/07 | 10354 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 170,436.19 | |
| 03/07/07 | 10353 | | No Cancelled Check | | 275.00 | 170,161.19 | |
| 03/07/07 | 10346 | State Farm Insurance | Insurance | | 502.74 | 169,658.45 | |
| 03/07/07 | | Colby Management Surepay 070306 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 168,081.64 | |
| 03/08/07 | | Arizona Medical Payroll 070304 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,164.86 | | 176,246.50 | |
| 03/08/07 | 10349 | | No Cancelled Check | | 140.00 | 176,106.50 | |
| 03/12/07 | | Check Crd Purchase 03/08 Great Clips #1552 Phoenix AZ 432372xxxxxx1429 | Miscellaneous | | 20.00 | 176,086.50 | |
| 03/12/07 | 10347 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 172,125.33 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                    **Exhibit 17**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 03/12/07 | 10348 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 156,747.78 | |
| 03/12/07 | 10356 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 96,747.78 | |
| 03/13/07 | 10340 | Columbine Garden Club | Donations | | 500.00 | 96,247.78 | Memo: Donation |
| 03/13/07 | 10358 | Carmello Banuelos | Banuelos, Carmello | | 600.00 | 95,647.78 | |
| 03/13/07 | 10357 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 90,647.78 | |
| 03/14/07 | | ATM Withdrawal - 03/14 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 400.00 | 90,247.78 | |
| 03/14/07 | 10355 | Gail C. Warden | Warden, Gail C | | 500.00 | 89,747.78 | |
| 03/14/07 | | American Express Elec Remit 070314051469963 Deborah C Bennett | Credit Card - American Express | | 88,310.80 | 1,436.98 | |
| 03/15/07 | | Deposit made in a Branch/Store from Bohumil Vyslouzil | Vyslouzil, Robert | 100,000.00 | | 101,436.98 | Bohumil Vyslmizil counter deposit from Acct #9320754857 |
| 03/15/07 | | Preauthorized Debit Reversal | Credit Card - American Express | 88,310.80 | | 189,747.78 | |
| 03/16/07 | | Check Crd Purchase 03/14 Rk Group West Phoenix AZ 432372xxxxxx1536 | Meals & Entertainment | | 3,618.32 | 186,129.46 | Per internet research, RK Group does catering, event rentals, etc. |
| 03/19/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 286,129.46 | Dona Kuryanowicz check #4193; memo: 5th |
| 03/19/07 | | Check Crd Pur Rtrn 03/14 Rk Group West Phoenix AZ 432372xxxxxx1536 | Meals & Entertainment | 3,618.32 | | 289,747.78 | Reversal of 03/16/07 charge |
| 03/19/07 | | ATM Withdrawal - 03/17 Mach ID 4499L W Camelback (Smith's) Phoenix AZ 1536 | Cash | | 200.00 | 289,547.78 | |
| 03/19/07 | | ATM Withdrawal - 03/19 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 200.00 | 289,347.78 | |
| 03/19/07 | 10359 | | No Cancelled Check | | 275.00 | 289,072.78 | |
| 03/19/07 | | ATM Withdrawal - 03/17 Mach ID 4499L W Camelback (Smith's) Phoenix AZ 1536 | Cash | | 400.00 | 288,672.78 | |
| 03/19/07 | | American Express Elec Remit 070314051469963 Deborah C Bennett | Credit Card - American Express | | 88,310.80 | 200,361.98 | |
| 03/20/07 | | ATM Statement Fee - 03/19 Mach ID 5449F 7th & Camelback, Phoenix, AZ 1536 | Bank Fees | | 1.00 | 200,360.98 | |
| 03/20/07 | | ATM Withdrawal - 03/20 Mach ID 2632G 44th & Camelback Pheonix AZ 1536 | Cash | | 200.00 | 200,160.98 | |
| 03/20/07 | 10360 | Larry Reed | Reed, Larry | | 600.00 | 199,560.98 | |
| 03/20/07 | 10361 | Neiman Marcus | Credit Card - Neiman Marcus | | 14,036.49 | 185,524.49 | |
| 03/20/07 | 10364 | Dona Kuryanowicz | Kuryanowicz, Dona | | 15,000.00 | 170,524.49 | |
| 03/21/07 | | US Treasury 303 Soc Sec 032107 Alva J Bennett | Social Security | 1,747.00 | | 172,271.49 | |
| 03/21/07 | | ATM Statement Fee - 03/20 Mach ID 2632G 44th & Camelback, Phoenix, AZ 1536 | Bank Fees | | 1.00 | 172,270.49 | |
| 03/21/07 | 10362 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 112,270.49 | |
| 03/22/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 212,270.49 | Dona Kuryanowicz check #4195; memo: 6th |
| 03/22/07 | | Arizona Medical Payroll 070318 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 7,004.10 | | 219,274.59 | |
| 03/23/07 | 10363 | Charles Schwab | Bennett Schwab-9030 | | 60,000.00 | 159,274.59 | |
| 03/26/07 | 10367 | | No Cancelled Check | | 400.00 | 158,874.59 | |
| 03/26/07 | 10368 | | No Cancelled Check | | 400.00 | 158,474.59 | |
| 03/26/07 | | Line of Credit Acct Payment | Line of Credit | | 500.00 | 157,974.59 | |
| 03/26/07 | | Line of Credit Acct Payment | Line of Credit | | 600.00 | 157,374.59 | |
| 03/26/07 | | Line of Credit Acct Payment | Line of Credit | | 1,914.94 | 155,459.65 | |
| 03/26/07 | | POS Purchase - 03/25 Mach ID 000000 Fry's Electronics Tempe AZ 1536 | Electronics | | 3,254.79 | 152,204.86 | |
| 03/26/07 | 10369 | Hunter F. Bennett | Bennett, Hunter F. | | 5,000.00 | 147,204.86 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                              Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 03/26/07 | 10374 | Matthew E. Bennett | Bennett, Matthew E. | | 10,000.00 | 137,204.86 | |
| 03/26/07 | 10376 | Mary Beth Broughman | Broughman, Mary Beth | | 10,000.00 | 127,204.86 | |
| 03/26/07 | 10373 | Michael Casper | Casper, Michael | | 10,000.00 | 117,204.86 | |
| 03/26/07 | 10372 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 10,000.00 | 107,204.86 | |
| 03/26/07 | 10370 | Dona Kuryanowicz | Kuryanowicz, Dona | | 10,000.00 | 97,204.86 | |
| 03/26/07 | 10371 | Grace Morano | Morano, Grace | | 10,000.00 | 87,204.86 | |
| 03/26/07 | 10375 | Robert Vyslouzil | Vyslouzil, Robert | | 10,000.00 | 77,204.86 | |
| 03/27/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 175,000.00 | | 252,204.86 | Bennett SchwabOne check #116 |
| 03/27/07 | | ATM Statement Fee - 03/26 Mach ID 1053X 16th & Camelback Albrtsn, Phoenix, Az 1536 | Bank Fees | | 1.00 | 252,203.86 | |
| 03/27/07 | | ATM Withdrawal - 03/26 Mach ID 1053X 16th & Camelback Albrt Phoenix, AZ 1536 | Cash | | 200.00 | 252,003.86 | |
| 03/27/07 | 10366 | | No Cancelled Check | | 275.00 | 251,728.86 | |
| 03/27/07 | 10365 | Charles Schwab | Bennett Schwab-9030 | | 10,000.00 | 241,728.86 | |
| 03/28/07 | | Hfc 8006801809 032807 Bennett Alva | Loan - Household Finance Corp. | | 288.00 | 241,440.86 | |
| 03/28/07 | 10383 | Mary Beth Broughman | Broughman, Mary Beth | | 15,000.00 | 226,440.86 | |
| 03/29/07 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 610.75 | | 227,051.61 | Total deposit $865.83; AZ Medical Clinic check #106898 |
| 03/29/07 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 255.08 | | 227,306.69 | Total deposit $865.83; AZ Medical Clinic check #107542 |
| 03/29/07 | | ATM Withdrawal - 03/28 Mach ID 1053Y 16th & Camelback Albrt Pheonix AZ 1536 | Cash | | 200.00 | 227,106.69 | |
| 03/29/07 | 10381 | Hunter Bennett | Bennett, Hunter F. | | 1,500.00 | 225,606.69 | |
| 03/29/07 | 10378 | Robert Vyslouzil | Vyslouzil, Robert | | 1,500.00 | 224,106.69 | |
| 03/29/07 | 10377 | Matthew E. Bennett | Bennett, Matthew E. | | 24,000.00 | 200,106.69 | |
| 03/29/07 | 10380 | Michael Casper | Casper, Michael | | 58,000.00 | 142,106.69 | |
| 03/29/07 | 10379 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 58,000.00 | 84,106.69 | |
| 03/29/07 | 10382 | Dona Kuryanowicz | Kuryanowicz, Dona | | 60,000.00 | 24,106.69 | |
| 03/30/07 | | Deposit from Jason F. Brown & Erica D. Brown | Brown, Jason | 50,000.00 | | 74,106.69 | Jason Brown check #1424; memo: Investment |
| 03/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 20,000.00 | | 94,106.69 | Dona Kuryanowicz check #4205 |
| 03/30/07 | | Interest Payment | Interest Income | 12.81 | | 94,119.50 | |
| 03/30/07 | | Western Union Payment 070329 004712A36173143 Deborah C Bennett | Bank Fees | | 7.00 | 94,112.50 | |
| 03/30/07 | | APS Apsivr Ep 070330 xxxxx4283 Bennett | Utilities | | 244.07 | 93,868.43 | |
| 03/30/07 | | Mercedes Benz Payment 070329 004712A36173141 Deborah C Bennett | Mercedes Benz Lease | | 2,953.45 | 90,914.98 | |
| 04/02/07 | | Deposit from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 150,000.00 | | 240,914.98 | Total deposit $250K; Delbert Lewis check #5506 |
| 04/02/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 100,000.00 | | 340,914.98 | Total deposit $250K; Thomas Payne check #881 |
| 04/02/07 | 10388 | Carmello Banuelos | Banuelos, Carmello | | 600.00 | 340,314.98 | |
| 04/02/07 | 10385 | Charles Schwab | Bennett Schwab-9030 | | 15,000.00 | 325,314.98 | |
| 04/02/07 | 10386 | Charles Schwab | Bennett Schwab-9030 | | 40,000.00 | 285,314.98 | |
| 04/02/07 | 10387 | Charles Schwab | Bennett Schwab-9030 | | 80,000.00 | 205,314.98 | |
| 04/02/07 | 10392 | Charles Schwab | Bennett Schwab-9030 | | 200,000.00 | 5,314.98 | |
| 04/03/07 | | Deposit from Urology Clinic PSP | Stern, Barry & Judith | 300,000.00 | | 305,314.98 | Urology Clinic PSP check #4231550; per ACC website, Barry Stern is owner of Urology Clinic, Ltd. |
| 04/03/07 | | ATM Withdrawal 04/03 Mach ID 1053Y 16th & Camelback Albrt Phoenix AZ 1536 | Cash | | 400.00 | 304,914.98 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 04/04/07 | | ATM Statement Fee 04/03 Mach ID 1053Y 16th & Camelback Albrtsn, Phoenix, AZ 1536 | Bank Fees | | 1.00 | 304,913.98 | |
| 04/04/07 | | Check Crd Purchase 04/03 Chevron 00090463 Pheonix AZ 432372xxxxxx1429 | Auto Expenses | | 54.75 | 304,859.23 | |
| 04/04/07 | | ATM Withdrawal 04/04 Mach ID 9950R 1-10 & Estrella Parkway Goodyear AZ 1536 | Cash | | 200.00 | 304,659.23 | |
| 04/04/07 | 10395 | Charles Schwab | Bennett Schwab-9030 | | 175,000.00 | 129,659.23 | |
| 04/05/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 72,000.00 | | 201,659.23 | Dona Kuryanowicz check #4210; memo: #6 |
| 04/05/07 | | Arizona Medical Payroll 070401 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,194.24 | | 209,853.47 | |
| 04/05/07 | | ATM Statement Fee 04/04 Mach ID 9950R 1-10 & Estrella Parkway, Goodyear, AZ 1536 | Bank Fees | | 1.00 | 209,852.47 | |
| 04/05/07 | 10384 | | No Cancelled Check | | 400.00 | 209,452.47 | |
| 04/06/07 | | Deposit from Judith Stern | Stern, Barry & Judith | 100,000.00 | | 309,452.47 | Judith Stern check #423155132 |
| 04/06/07 | | American Express Elec Remit 070406052439318 Deborah C Bennett | Credit Card - American Express | | 500.00 | 308,952.47 | |
| 04/06/07 | | Colby Management Surepay 070405 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 307,375.66 | |
| 04/06/07 | 10400 | Grace Morano | Morano, Grace | | 13,000.00 | 294,375.66 | |
| 04/06/07 | 10399 | Mary Beth Broughman | Broughman, Mary Beth | | 16,500.00 | 277,875.66 | |
| 04/06/07 | 10398 | Mary Lynn Broughman | Broughman, Mary Lynn | | 34,000.00 | 243,875.66 | |
| 04/06/07 | 10396 | Ken Krause | Krause, Kenneth & Leigh | | 47,000.00 | 196,875.66 | |
| 04/09/07 | | Deposit Made in a Branch/Store from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 370,000.00 | | 566,875.66 | Total deposit $505K; Delbert Lewis check #5525 |
| 04/09/07 | | Deposit Made in a Branch/Store from Bernard & Jeanette Kirk | Kirk, Bernard & Jeanette | 135,000.00 | | 701,875.66 | Total deposit $505K; Bernard & Jeanette Kirk check #004819 |
| 04/09/07 | | Discover Phone Pay 070409 601100952852344 Bennett Deborah | Credit Card - Discover | | 1,000.00 | 700,875.66 | |
| 04/09/07 | | Discover Phone Pay 070409 601100951251470 Bennett A | Credit Card - Discover | | 2,000.00 | 698,875.66 | |
| 04/09/07 | | POS Purchase - 04/07 Mach ID 000000 Fry's Electronics Tempe AZ 1536 | Electronics | | 3,100.17 | 695,775.49 | |
| 04/10/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 100,000.00 | | 795,775.49 | Total deposit $145K; Thomas Payne check #910 |
| 04/10/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 45,000.00 | | 840,775.49 | Total deposit $145K; Thomas Payne check #904 |
| 04/10/07 | | Wells Fargo Card Phone Pymt 070410 913869 90445003745547 | Credit Card - Wells Fargo | | 500.00 | 840,275.49 | |
| 04/10/07 | 10403 | Charles Schwab | Bennett Schwab-9030 | | 600,000.00 | 240,275.49 | |
| 04/11/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 500,000.00 | | 740,275.49 | Barry Stern check #423155180 |
| 04/11/07 | 10401 | | No Cancelled Check | | 275.00 | 740,000.49 | |
| 04/11/07 | | Bk of Am Crd ACH Paybayphone 070410 00915801 54909064300440301500 | Credit Card - Bank of America | | 1,500.00 | 738,500.49 | |
| 04/12/07 | 9974 | | No Cancelled Check | | 15.00 | 738,485.49 | |
| 04/12/07 | 10407 | | No Cancelled Check | | 141.30 | 738,344.19 | |
| 04/12/07 | 10406 | State Farm Insurance | Insurance | | 795.64 | 737,548.55 | |
| 04/12/07 | 2862211 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 1,768.59 | 735,779.96 | |
| 04/12/07 | 10411 | Hunter Bennett | Bennett, Hunter F. | | 15,000.00 | 720,779.96 | |
| 04/12/07 | | American Express Elec Remit 070411052469836 Deborah C Bennett | Credit Card - American Express | | 72,592.31 | 648,187.65 | |
| 04/13/07 | 10415 | Cash | Cash | | 3,000.00 | 645,187.65 | Check to cash signed by Deborah Bennett |

Mann Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                                    Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 04/13/07 | 10405 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 641,226.48 | |
| 04/13/07 | 10404 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 625,848.93 | |
| 04/13/07 | 10413 | Dona Kuryanowicz | Kuryanowicz, Dona | | 40,000.00 | 585,848.93 | |
| 04/13/07 | 10412 | Robert Vyslouzil | Vyslouzil, Robert | | 45,000.00 | 540,848.93 | |
| 04/16/07 | | ATM Withdrawal 04/14 Mach ID 2632G 44th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 540,648.93 | |
| 04/16/07 | 10410 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | 140,648.93 | |
| 04/17/07 | | Check Crd Purchase 04/15 Fedex Kinko's #2306 Phoenix, AZ 432372xxxxx1429 | Miscellaneous | | 10.76 | 140,638.17 | |
| 04/17/07 | 10430 | | No Cancelled Check | | 400.00 | 140,238.17 | |
| 04/17/07 | 10408 | Hfc Arc Pmt Checkpaymt 070417 10408 0027101061612037070414 | Loan - Household Finance Corp. | | 600.00 | 139,638.17 | |
| 04/17/07 | 10417 | Neiman Marcus | Credit Card - Neiman Marcus | | 11,334.42 | 128,303.75 | |
| 04/17/07 | 10416 | Neiman Marcus | Credit Card - Neiman Marcus | | 15,000.00 | 113,303.75 | |
| 04/18/07 | | US Treasury 303 Soc Sec 041807 Alva J Bennett | Social Security | 1,747.00 | | 115,050.75 | |
| 04/18/07 | 10409 | | No Cancelled Check | | 73.99 | 114,976.76 | |
| 04/18/07 | | ATM Withdrawal 04/18 Mach ID 1058X 16th & Camelback Albrt Phoenix AZ 1429 | Cash | | 200.00 | 114,776.76 | |
| 04/19/07 | | AZ Dept of Revenue Dir Dep 070417 xxxxx0269 Bennett | Tax Refund | 18,007.00 | | 132,783.76 | |
| 04/19/07 | | Arizona Medical Payroll 070415 xxxxx0269 AJ Bennett | Arizona Medical Clinic, Ltd. | 8,052.52 | | 140,836.28 | |
| 04/20/07 | | US Treasury 220 Tax Refund 042007 Bennett, A James & Deb | Tax Refund | 36,613.00 | | 177,449.28 | |
| 04/20/07 | 10420 | Citibank | Credit Card - CitiBank | | 500.00 | 176,949.28 | Acct#5121079600922659 |
| 04/20/07 | 10426 | Wells Fargo Bank | Line of Credit 7815 | | 600.00 | 176,349.28 | Acct#6613177815001 |
| 04/20/07 | 10425 | Wells Fargo Bank | Line of Credit 9441 | | 600.00 | 175,749.28 | Acct#6613029441001 |
| 04/20/07 | 10419 | Citibank | Credit Card - CitiBank | | 1,000.00 | 174,749.28 | |
| 04/20/07 | 10424 | Wells Fargo Bank | Line of Credit 1784 | | 2,000.00 | 172,749.28 | Acct#6615391784001 |
| 04/20/07 | 10423 | Cash | Cash | | 10,000.00 | 162,749.28 | Check to cash signed by Deborah Bennett |
| 04/23/07 | 10393 | | No Cancelled Check | | 250.00 | 162,499.28 | |
| 04/23/07 | | Check Crd Purchase 04/20 State Farm Insurance 800-956-6310 432372xxxxx1429 | Insurance | | 544.38 | 161,954.90 | |
| 04/24/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 350,000.00 | | 511,954.90 | Bennett SchwabOne check #117 |
| 04/24/07 | 10436 | | No Cancelled Check | | 300.00 | 511,654.90 | |
| 04/24/07 | 10434 | | No Cancelled Check | | 400.00 | 511,254.90 | |
| 04/24/07 | | ATM Withdrawal 04/24 Mach ID 2632G 44th & Camelback Phoenix AZ 1536 | Cash | | 500.00 | 510,754.90 | |
| 04/24/07 | 10432 | Wells Fargo Bank | Credit Card - Wells Fargo | | 500.00 | 510,254.90 | Acct#4465422400470460 |
| 04/24/07 | 10435 | Wells Fargo Visa | Credit Card - Wells Fargo | | 2,000.00 | 508,254.90 | Acct#4465422400470460 |
| 04/25/07 | 10422 | | No Cancelled Check | | 275.00 | 507,979.90 | |
| 04/25/07 | | Withdrawal Made in a Branch/Store | Cash | | 800.00 | 507,179.90 | Cash withdrawal by A. James Bennett |
| 04/25/07 | 10437 | Mary Lynn Broughman | Broughman, Mary Lynn | | 18,000.00 | 489,179.90 | |
| 04/25/07 | 10440 | Mary Beth Broughman | Broughman, Mary Beth | | 21,750.00 | 467,429.90 | |
| 04/26/07 | | Deposit from Luann Dreifuerst | Dreifuerst, Luann | 50,000.00 | | 517,429.90 | Total deposit $100K; Luann Dreifuerst check #0839506 |
| 04/26/07 | | Deposit from Grace Morano | Morano, Grace | 50,000.00 | | 567,429.90 | Total deposit $100K; Grace Morano check #0127802536 |
| 04/26/07 | 10427 | | No Cancelled Check | | 300.00 | 567,129.90 | |
| 04/26/07 | | Discover Phone Pay 070426 601100951251470 Bennett A | Credit Card - Discover | | 400.00 | 566,729.90 | |

Miller Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                      Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 04/26/07 | | American Express Elec Remit 070426050046165 Deborah C Bennett | Credit Card - American Express | | 600.00 | 566,129.90 | |
| 04/26/07 | 10421 | Christopher Stevens | Stevens, Christopher | | 600.00 | 565,529.90 | |
| 04/27/07 | | Western Union Payment 070426 004712A37679003 Alva J Bennett | Bank Fees | | 7.00 | 565,522.90 | |
| 04/27/07 | 10431 | | No Cancelled Check | | 29.50 | 565,493.40 | |
| 04/27/07 | | Mercedes Benz Payment 070426 004712A37679001 Alva J Bennett | Mercedes Benz Lease | | 2,953.45 | 562,539.95 | |
| 04/27/07 | 10443 | Matthew E. Bennett, MD | Bennett, Matthew E. | | 35,000.00 | 527,539.95 | |
| 04/27/07 | 10442 | Michael Casper | Casper, Michael | | 69,000.00 | 458,539.95 | |
| 04/27/07 | 10441 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 69,000.00 | 389,539.95 | |
| 04/27/07 | 10445 | Dona Kuryanowicz | Kuryanowicz, Dona | | 150,000.00 | 239,539.95 | |
| 04/30/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 339,539.95 | Dona Kuryanowicz check #4219; memo: #8 |
| 04/30/07 | | Interest Payment | Interest Income | 22.39 | | 339,562.34 | |
| 04/30/07 | | Hfc 8006601809 043007 Bennett Alva | Loan - Household Finance Corp. | | 287.00 | 339,275.34 | |
| 04/30/07 | | APS Apsivr Ep 070430 xxxxx4283 Bennett | Utilities | | 371.56 | 338,903.78 | |
| 04/30/07 | 10418 | Geffrey's Tea | Miscellaneous | | 600.00 | 338,303.78 | |
| 04/30/07 | 3353623 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 1,768.59 | 336,535.19 | |
| 05/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 436,535.19 | Dona Kuryanowicz check #4231; memo: #9 |
| 05/01/07 | 10447 | Hfc Arc Pmt Checkpaymt 070501 10447 0027101061612037070428 | Loan - Household Finance Corp. | | 300.00 | 436,235.19 | |
| 05/01/07 | 10446 | | No Cancelled Check | | 340.00 | 435,895.19 | |
| 05/02/07 | 10448 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 431,934.02 | |
| 05/02/07 | 10449 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 416,556.47 | |
| 05/03/07 | 10451 | Broughman, Mary Beth | Broughman, Mary Beth | | 15,000.00 | 401,556.47 | |
| 05/03/07 | 10452 | Broughman, Mary Lynn | Broughman, Mary Lynn | | 15,000.00 | 386,556.47 | |
| 05/03/07 | 10453 | Krause, Kenneth | Krause, Kenneth & Leigh | | 15,000.00 | 371,556.47 | |
| 05/03/07 | 10454 | Morano, Grace | Morano, Grace | | 15,000.00 | 356,556.47 | |
| 05/04/07 | | Deposit Made In A Branch/Store from Medicare Part B | Bennett, James E. | 18,322.06 | | 374,878.53 | Total deposit $50K; Medicare Part B check #050105536 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Medicare Part B | Bennett, James E. | 15,425.01 | | 390,303.54 | Total deposit $50K; Medicare Part B check #050100753 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Medicare Part B | Bennett, James E. | 5,383.08 | | 395,686.62 | Total deposit $50K; Medicare Part B check #050107890 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Secure Horizons Direct | Bennett, James E. | 1,040.21 | | 396,726.83 | Total deposit $50K; Secure Horizons Direct (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross Blue Shield of Arizona | Bennett, James E. | 1,027.38 | | 397,754.21 | Total deposit $50K; BlueCrossBlue Shield of AZ check #5633892 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 920.24 | | 398,674.45 | Total deposit $50K; BlueCrossBlue Shield check #5536190 (Payee is James Bennett) |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                 Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 05/04/07 | | Deposit Made In A Branch/Store-Wisconsin Physicians Service Insuarance Corporation | Bennett, James E. | 904.36 | | 399,578.81 | Total deposit $50K; Wisconsin Physicians Service Insuarance Corp check #J0007358515 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 844.67 | | 400,423.48 | Total deposit $50K; BlueCrossBlue Shield check #5631084 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from United Healthcare of Arizona HMO | Bennett, James E. | 594.45 | | 401,017.93 | Total deposit $50K; United Healthcare of AZ HMO check #17442 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from State of Arizona Group Health Plan | Bennett, James E. | 490.00 | | 401,507.93 | Total deposit $50K; State of AZ Group Health Plan check #01600-175 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from University Physicians Health Plans | Bennett, James E. | 414.86 | | 401,922.79 | Total deposit $50K; University Physicians Health Plan check #143992 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 412.34 | | 402,335.13 | Total deposit $50K; BlueCrossBlue Shield check #5538405 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 404.90 | | 402,740.03 | Total deposit $50K; BlueCrossBlue Shield check #5624710 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 316.80 | | 403,056.83 | Total deposit $50K; BlueCrossBlue Shield check #5622192 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Pima Health System | Bennett, James E. | 227.89 | | 403,284.72 | Total deposit $50K; Pima Health System check #0023116949 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-Blue Cross and Blue Shield of Arizona | Bennett, James E. | 227.20 | | 403,511.92 | Total deposit $50K; BlueCrossBlue Shield check #5627586 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from GE Plan for Health Claim Cntr | Bennett, James E. | 211.75 | | 403,723.67 | Total deposit $50K; GE Plan for Health Claim Cntr check #UQ92776040 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Plumbers Local 98 | Bennett, James E. | 202.73 | | 403,926.40 | Total deposit $50K; Plumbers Local check #248779 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from American Republic Insurance Company | Bennett, James E. | 177.95 | | 404,104.35 | Total deposit $50K; American Republic Ins Company check #36350605 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Life Investors Insurance Company of America | Bennett, James E. | 177.26 | | 404,281.61 | Total deposit $50K; Life Investors Ins Company of America check #4353355528 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 167.88 | | 404,449.49 | Total deposit $50K; BlueCrossBlue Shield check #5545841 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Geraldine Rosson | Bennett, James E. | 155.98 | | 404,605.47 | Total deposit $50K; Geraldine Rosson check #5362 (Payee is James Bennett) |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                                                 **Exhibit 17**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 05/04/07 | | Deposit Made In A Branch/Store-Blue Cross and Blue Shield of Arizona | Bennett, James E. | 144.98 | | 404,750.45 | Total deposit $50K; BlueCrossBlue Shield check #5544194 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 130.73 | | 404,881.18 | Total deposit $50K; BlueCrossBlue Shield check #5636800 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from United States Treasury | Bennett, James E. | 118.22 | | 404,999.40 | Total deposit $50K; United States Treasury check #2221 80218942 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-Wisconsin Physicians Service Insuarance Corporation | Bennett, James E. | 107.90 | | 405,107.30 | Total deposit $50K; Wisconsin Physicians Service Insuarance Corp check #J0007157177 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-Northwest Sheet Metal Workers | Bennett, James E. | 86.70 | | 405,194.00 | Total deposit $50K; Northwest Sheet Metal Workers check #0348551 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 85.02 | | 405,279.02 | Total deposit $50K; BlueCrossBlue Shield check #5529316 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Phelps Dodge Corporation | Bennett, James E. | 75.67 | | 405,354.69 | Total deposit $50K; Phelps Dodge Corp check #851-992337 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from BlueCross BlueShield of Illinois | Bennett, James E. | 74.96 | | 405,429.65 | Total deposit $50K; BlueCrossBlue Shield check #0029463991 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Mutual of Omaha | Bennett, James E. | 73.66 | | 405,503.31 | Total deposit $50K; Mutual of Omaha check #00789830 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-United Healthcare Insurance Company Tampa Service Center | Bennett, James E. | 71.84 | | 405,575.15 | Total deposit $50K; United Healthcare Ins Company Tampa Service Center check #VP81684170 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from BlueCross BlueShield of Illinois | Bennett, James E. | 69.96 | | 405,645.11 | Total deposit $50K; BlueCrossBlue Shield check #0029463993 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from BlueCross BlueShield of Illinois | Bennett, James E. | 63.51 | | 405,708.62 | Total deposit $50K; BlueCrossBlue Shield check #0029463992 (Payee is James Bennett) (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Wisconsin Physicians Service Insurance Corporation | Bennett, James E. | 60.56 | | 405,769.18 | Total deposit $50K; Wisconsin Physicians Service Ins Corp check #J0007464003 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Michigan | Bennett, James E. | 59.95 | | 405,829.13 | Total deposit $50K; Blue Cross and Blue Shield of Michigan check #35467606 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Mail Handlers Benefit Plan | Bennett, James E. | 59.40 | | 405,888.53 | Total deposit $50K; Mail Handlers Benefit Plan check #2013653321 (Payee is James Bennett) |

Miller Consulting, Inc.
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 56.80 | | 405,945.33 | Total deposit $50K; BlueCrossBlue Shield check #5447735 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from American Family Insurance Group | Bennett, James E. | 56.77 | | 406,002.10 | Total deposit $50K; American Family Ins Group check #79-1160 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-United Healthcare Insurance Company | Bennett, James E. | 54.39 | | 406,056.49 | Total deposit $50K; United Healthcare Ins Company check #UR58306710 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from American Republic Insurance Company | Bennett, James E. | 53.67 | | 406,110.16 | Total deposit $50K; American Republic Ins Company check #36337916 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from USAA Life Insurance Company | Bennett, James E. | 51.77 | | 406,161.93 | Total deposit $50K; USAA Life Ins Company check #63227110 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Arizona | Bennett, James E. | 50.38 | | 406,212.31 | Total deposit $50K; BlueCrossBlue Shield check #5433847 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-Blue Cross and Blue Shield of Michigan | Bennett, James E. | 45.32 | | 406,257.63 | Total deposit $50K; Blue Cross and Blue Shield of Michigan check #35467605 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from BlueCross BlueShield of Minnesota | Bennett, James E. | 41.58 | | 406,299.21 | Total deposit $50K; BlueCross BlueShield of Minnesota check #4540630 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Mail Handlers Benefit Plan | Bennett, James E. | 35.12 | | 406,334.33 | Total deposit $50K; Mail Handlers Benefit Plan check #2013653779 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Mail Handlers Benefit Plan | Bennett, James E. | 28.50 | | 406,362.83 | Total deposit $50K; Mail Handlers Benefit Plan check #2013653435 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-Blue Cross and Blue Shield of Michigan | Bennett, James E. | 28.38 | | 406,391.21 | Total deposit $50K; Blue Cross and Blue Shield of Michigan check #35467608 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Mail Handlers Benefit Plan | Bennett, James E. | 27.15 | | 406,418.36 | Total deposit $50K; Mail Handlers Benefit Plan check #2013654000 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Michigan | Bennett, James E. | 25.44 | | 406,443.80 | Total deposit $50K; Blue Cross and Blue Shield of Michigan check #35467607 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from BlueCross BlueShield of Kansas Inc. | Bennett, James E. | 21.76 | | 406,465.56 | Total deposit $50K; BlueCross BlueShield of Kansas Inc. check #25306988 5 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Mail Handlers Benefit Plan | Bennett, James E. | 19.86 | | 406,485.42 | Total deposit $50K; Mail Handlers Benefit Plan check #2013654022 (Payee is James Bennett) |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                                    Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 05/04/07 | | Deposit Made In A Branch/Store from United Healthcare Insurance Company of New York | Bennett, James E. | 18.11 | | 406,503.53 | Total deposit $50K; United Healthcare Ins Company of New York check #J6 62753090 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store-Cash | Bennett, James E. | 16.92 | | 406,520.45 | Total deposit $50K; Cash deposit (Adjusted cash amount by $.02 to make total deposit equal $50K per bank statement) |
| 05/04/07 | | Deposit Made In A Branch/Store from Blue Cross and Blue Shield of Michigan | Bennett, James E. | 11.29 | | 406,531.74 | Total deposit $50K; Blue Cross and Blue Shield of Michigan check (Payee is James Bennett)#109853126 |
| 05/04/07 | | Deposit Made In A Branch/Store from BlueCross BlueShield of Minnesota | Bennett, James E. | 9.03 | | 406,540.77 | Total deposit $50K; BlueCross BlueShield of Minnesota check #4520574 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from Victor E. Brierley, Joyce M. Brierley | Bennett, James E. | 8.88 | | 406,549.65 | Total deposit $50K; Victor Brierley check #3314 (Payee is James Bennett) |
| 05/04/07 | | Deposit Made In A Branch/Store from United States Treasury | Bennett, James E. | 6.82 | | 406,556.47 | Total deposit $50K; United States Treasury check #2221 80218943 (Payee is James Bennett) |
| 05/04/07 | | Interest Payment | Interest Income | 1.65 | | 406,558.12 | |
| 05/04/07 | | Colby Management Surepay 070502 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 404,981.31 | |
| 05/04/07 | 10455 | Morano, Grace | Morano, Grace | | 9,000.00 | 395,981.31 | |
| 05/04/07 | 10458 | Broughman, Mary Beth | Broughman, Mary Beth | | 37,000.00 | 358,981.31 | |
| 05/04/07 | 10457 | Broughman, Mary Lynn | Broughman, Mary Lynn | | 37,000.00 | 321,981.31 | |
| 05/04/07 | 10456 | Krause, Kenneth | Krause, Kenneth & Leigh | | 54,000.00 | 267,981.31 | |
| 05/07/07 | | Deposit from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 500,000.00 | | 767,981.31 | Delbert Lewis check #5577 |
| 05/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 867,981.31 | Dona Kuryanowicz check #4234; memo: #10 |
| 05/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | | 1,067,981.31 | Dona Kuryanowicz check #4236; memo: #11 & 12 |
| 05/08/07 | 10462 | | No Cancelled Check | | 100.39 | 1,067,880.92 | |
| 05/08/07 | 10466 | | No Cancelled Check | | 193.97 | 1,067,686.95 | |
| 05/08/07 | 10461 | Bennett, Hunter | Bennett, Hunter F. | | 15,000.00 | 1,052,686.95 | |
| 05/08/07 | 10460 | Vyslouzil, Robert | Vyslouzil, Robert | | 45,000.00 | 1,007,686.95 | |
| 05/08/07 | 10467 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | 607,686.95 | |
| 05/09/07 | | Deposit from Annie Krause | Krause, Ken Sr. & Annie | 100,000.00 | | 707,686.95 | Annie Krause check # illegible |
| 05/10/07 | 10433 | | No Cancelled Check | | 300.00 | 707,386.95 | |
| 05/11/07 | | Wells Fargo Card Phone Pymt 070510 2774 90445003745547 | Credit Card - Wells Fargo | | 1,842.24 | 705,544.71 | |
| 05/11/07 | 10463 | State Farm Bank | State Farm Bank | | 1,925.00 | 703,619.71 | |
| 05/11/07 | | Discover Phone Pay 070511 601100952852344 Bennett Deborah | Credit Card - Discover | | 3,000.00 | 700,619.71 | |
| 05/11/07 | | American Express Elec Remit 070510052746395 Deborah C Bennett | Credit Card - American Express | | 96,549.49 | 604,070.22 | |
| 05/11/07 | 10482 | Charles Schwab | Bennett Schwab-9030 | | 400,000.00 | 204,070.22 | |
| 05/14/07 | 10470 | Citibank | Credit Card - CitiBank | | 800.00 | 203,270.22 | |
| 05/14/07 | | Paybyphone Pymt Phone Pymt 070511 10477 80A4DADE5FAE7851 | Unknown | | 3,014.95 | 200,255.27 | |
| 05/14/07 | 10474 | Wells Fargo Card Checkpaymt 070514 10474 90413402068176 | Credit Card - Wells Fargo | | 3,191.42 | 197,063.85 | |

Maher Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                   Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 05/14/07 | | Bk of Am Crd ACH Paybyphone 070511 00926544 549099064900440303001500 | Credit Card - Bank of America | | 4,000.00 | 193,063.85 | |
| 05/14/07 | 10480 | Neiman Marcus | Credit Card - Neiman Marcus | | 15,000.00 | 178,063.85 | |
| 05/15/07 | 10459 | | No Cancelled Check | | 58.50 | 178,005.35 | |
| 05/15/07 | 10478 | State Farm Insurance | Insurance | | 525.75 | 177,479.60 | |
| 05/15/07 | 10485 | Robert Vyslouzil | Vyslouzil, Robert | | 31,000.00 | 146,479.60 | |
| 05/16/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 200,000.00 | | 346,479.60 | Matthew Bennett check #1251; Memo: Investment |
| 05/16/07 | | US Treasury 303 Soc Sec 051607 Alva J Bennett | Social Security | 1,747.00 | | 348,226.60 | |
| 05/16/07 | | ATM Withdrawal 05/16 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 348,026.60 | |
| 05/16/07 | 10468 | | No Cancelled Check | | 300.00 | 347,726.60 | |
| 05/16/07 | 10475 | Seely, Mullins & Associates | Seely Mullins & Associates, PC | | 935.00 | 346,791.60 | Memo: Client #706; Per internet research, CPA firm |
| 05/16/07 | 10486 | Charles Schwab | Bennett Schwab-9030 | | 180,000.00 | 166,791.60 | |
| 05/17/07 | 10469 | | No Cancelled Check | | 100.00 | 166,691.60 | |
| 05/17/07 | 10473 | | No Cancelled Check | | 200.00 | 166,491.60 | |
| 05/17/07 | 10472 | Peggy Begley | Begley, Peggy | | 700.00 | 165,791.60 | |
| 05/18/07 | 10476 | | No Cancelled Check | | 11.40 | 165,780.20 | |
| 05/18/07 | 10481 | Desert Botanical Garden | Donations | | 10,000.00 | 155,780.20 | Memo: Donation |
| 05/21/07 | | ATM Withdrawal 05/19 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 155,580.20 | |
| 05/21/07 | | ATM Withdrawal 05/19 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 400.00 | 155,180.20 | |
| 05/22/07 | | WT Fed #01960 Bank of America N/Org - Carla S Chenery Srf #0070522001534467 Trn #070522039224 Rfb#01070522001085Nn | Chenery, John & Carla | 100,000.00 | | 255,180.20 | |
| 05/22/07 | | Wire Trans Svc Charge Sequence: 070522039224 Srf #2007052200153467 Trn #070522039224 Rfb #01070522001085Nn | Bank Fees | | 5.00 | 255,175.20 | |
| 05/22/07 | 10483 | | No Cancelled Check | | 175.00 | 255,000.20 | |
| 05/22/07 | 10487 | | No Cancelled Check | | 370.36 | 254,629.84 | |
| 05/23/07 | 10489 | | No Cancelled Check | | 350.00 | 254,279.84 | |
| 05/23/07 | 10484 | Banuelos, Carmello | Banuelos, Carmello | | 700.00 | 253,579.84 | |
| 05/24/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 500,000.00 | | 753,579.84 | Bennett SchwabOne check #119 |
| 05/24/07 | 10488 | | No Cancelled Check | | 25.00 | 753,554.84 | |
| 05/24/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfemjf8Gfv | Line of Credit 1784 | | 4,000.00 | 749,554.84 | |
| 05/24/07 | 10402 | Stern, Judy | Stern, Barry & Judith | | 24,000.00 | 725,554.84 | |
| 05/25/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 40,000.00 | | 765,554.84 | Melissa & Thomas Dreifuerst check #6813 |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 790,554.84 | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 815,554.84 | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 840,554.84 | |
| 05/25/07 | | Transfer from DDA #000003322105888 | Vyslouzil, Robert | 25,000.00 | | 865,554.84 | |
| 05/25/07 | | Western Union Payment 070524 004712A39173963 Deborah C Bennett | Bank Fees | | 7.00 | 865,547.84 | |
| 05/25/07 | | Mercedes Benz Payment 070524 004712A39173961 Deborah C Bennett | Mercedes Benz Lease | | 2,953.45 | 862,594.39 | |
| 05/25/07 | 10497 | Michael Casper | Casper, Michael | | 9,000.00 | 853,594.39 | |
| 05/25/07 | 10498 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 9,000.00 | 844,594.39 | |
| 05/25/07 | 10479 | Phoenix Art Museum | Donations | | 15,000.00 | 829,594.39 | Memo: Donation |
| 05/25/07 | 10496 | Matthew Bennett | Bennett, Matthew E. | | 35,000.00 | 794,594.39 | |
| 05/25/07 | 10490 | Bernard Kirk | Kirk, Bernard & Jeanette | | 69,000.00 | 725,594.39 | |

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                                        Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 05/25/07 | 10500 | Sharron Lewis | Lewis, Delbert & Sharron | | 173,000.00 | 552,594.39 | |
| 05/25/07 | 10499 | Dona Kuryanowicz | Kuryanowicz, Dona | | 235,000.00 | 317,594.39 | |
| 05/29/07 | | Hfc 8006601809 052907 Bennett Alva | Loan - Household Finance Corp. | | 269.00 | 317,325.39 | |
| 05/29/07 | | APS Apsivr Ep 070529 xxxxx4283 Bennett | Utilities | | 466.69 | 316,858.70 | |
| 05/30/07 | | Deposit from Barry Lewis Stern | Stern, Barry & Judith | 650,000.00 | | 966,858.70 | Barry Stern check #423155573 |
| 05/30/07 | 10501 | Thomas Payne | Payne, Thomas & Barbara | | 103,500.00 | 863,358.70 | |
| 05/31/07 | | Interest Payment | Interest Income | 1,111.50 | | 864,470.20 | |
| 06/01/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 55,000.00 | | 919,470.20 | Mary Lynn Broughman cashiers check #0127802580 |
| 06/01/07 | | Deposit from Arizona Medical Clinic, Ltd. | Arizona Medical Clinic, Ltd. | 42,487.00 | | 961,957.20 | Total deposit $42987.00; AZ Medical Clinic check #00231186606 |
| 06/01/07 | | Deposit from Thomas N. Payne & Barbara C. Payne | Payne, Thomas & Barbara | 500.00 | | 962,457.20 | Total deposit $42987.00; Thomas Payne check #5008; memo: Gift |
| 06/01/07 | | ATM Withdrawal - 06/01 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 962,257.20 | |
| 06/01/07 | 10491 | | No Cancelled Check | | 200.00 | 962,057.20 | |
| 06/01/07 | 10492 | Hfc Arc Pmt Checkpaymt 070601 10492 0027101061021037070531 | Loan - Household Finance Corp. | | 600.00 | 961,457.20 | |
| 06/01/07 | 10493 | Chase Auto Finance | Chase Auto Finance | | 1,768.59 | 959,688.61 | Memo: 10613915031403 |
| 06/01/07 | | Wells Fargo Card Phone Pymt 070601 2775 90156400470460 | Credit Card - Wells Fargo | | 3,000.00 | 956,688.61 | |
| 06/01/07 | 10495 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 952,727.44 | Memo: 7566744132 |
| 06/01/07 | 10510 | Mary Beth Broughman | Broughman, Mary Beth | | 7,000.00 | 945,727.44 | |
| 06/01/07 | 10509 | Mary Lynn Broughman | Broughman, Mary Lynn | | 7,000.00 | 938,727.44 | |
| 06/01/07 | 10504 | Luann Dreifuerst | Dreifuerst, Luann | | 8,500.00 | 930,227.44 | |
| 06/01/07 | 10508 | Grace Morano | Morano, Grace | | 36,500.00 | 893,727.44 | |
| 06/01/07 | 10511 | Ken Krause | Krause, Kenneth & Leigh | | 69,000.00 | 824,727.44 | |
| 06/04/07 | | Deposit from Michael J. Casper, Katherine E. Casper | Casper, Michael | 100,000.00 | | 924,727.44 | Michael Casper check #1052; memo: Wells Fargo Acct: 0297088791 |
| 06/04/07 | 10502 | MICA | Insurance | | 1,862.00 | 922,865.44 | Memo: MP Insurance Account Number MICA015748 |
| 06/04/07 | 10494 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 907,487.89 | Memo: 4246137640 |
| 06/04/07 | 10513 | Charles Schwab | Bennett Schwab-9030 | | 500,000.00 | 407,487.89 | |
| 06/05/07 | 10507 | | No Cancelled Check | | 10.00 | 407,477.89 | |
| 06/05/07 | 10512 | | No Cancelled Check | | 300.00 | 407,177.89 | |
| 06/06/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 200,000.00 | | 607,177.89 | Barry Stern check #423155606 |
| 06/06/07 | | ATM Withdrawal 06/06 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 606,977.89 | |
| 06/06/07 | | Discover Phone Pay 070606 601100952852344 Bennett Deborah | Credit Card - Discover | | 1,000.00 | 605,977.89 | |
| 06/06/07 | | Discover Phone Pay 070606 601100951251470 Bennett A | Credit Card - Discover | | 3,500.00 | 602,477.89 | |
| 06/06/07 | | American Express Elec Remit 070606050035093 Deborah C Bennett | Credit Card - American Express | | 4,000.00 | 598,477.89 | |
| 06/06/07 | 10515 | Michael Casper | Casper, Michael | | 20,000.00 | 578,477.89 | |
| 06/06/07 | | American Express Elec Remit 070606051469736 Deborah C Bennett | Credit Card - American Express | | 55,000.00 | 523,477.89 | |
| 06/06/07 | 10517 | Hunter Bennett | Bennett, Hunter F. | | 60,000.00 | 463,477.89 | |
| 06/06/07 | 10516 | Robert Vyslouzil | Vyslouzil, Robert | | 60,000.00 | 403,477.89 | |
| 06/07/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 90,000.00 | | 493,477.89 | Total deposit $195K; Kenneth Krause check #532 |

Miller Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791                                                                                                          Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 06/07/07 | | Deposit from Mary Beth Broughman | Broughman, Mary Beth | 55,000.00 | | 548,477.89 | Total deposit $195K; Mary Beth Broughman check #115 |
| 06/07/07 | | Deposit from Kenneth C. Krause, Jr & Leigh F. Krause | Krause, Kenneth & Leigh | 50,000.00 | | 598,477.89 | Total deposit $195K; Kenneth Krause check #4297 |
| 06/07/07 | | Colby Management Surepay 070605 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 596,901.08 | |
| 06/07/07 | 10531 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | 571,901.08 | |
| 06/07/07 | 10514 | Judith Stern | Stern, Barry & Judith | | 37,000.00 | 534,901.08 | |
| 06/07/07 | 10532 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | 484,901.08 | |
| 06/08/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 300,000.00 | | 784,901.08 | Dona Kuryanowicz check #4252 |
| 06/08/07 | | Payphone Pymt Phone Pymt 070607 10526 80A4Dade5Fae7851 | Unknown | | 1,500.00 | 783,401.08 | |
| 06/08/07 | | Bk of Am Crd ACH Paybyphone 070607 00935513 549099069490044030015000 | Credit Card - Bank of America | | 3,000.00 | 780,401.08 | |
| 06/08/07 | | Wells Fargo Card Phone Pymt 070608 30182 90156400470460 | Credit Card - Wells Fargo | | 5,887.43 | 774,513.65 | |
| 06/08/07 | | Tele-Transfer to xxxxxxx4410001 Reference # tfernjggfv3 | Line of Credit 9441 | | 24,517.12 | 749,996.53 | |
| 06/08/07 | 10536 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | 724,996.53 | |
| 06/08/07 | | Tele-Transfer to xxxxxxx7840001 Reference #tfernjggfzv | Line of Credit 1784 | | 30,000.00 | 694,996.53 | |
| 06/08/07 | 10535 | Robert Vyslouzil | Vyslouzil, Robert | | 60,000.00 | 634,996.53 | |
| 06/11/07 | | POS Purchase 06/10 Mach ID 000000 Arco Paypoint Sedona AZ 1429 | Auto Expenses | | 21.34 | 634,975.19 | |
| 06/11/07 | 10521 | | No Cancelled Check | | 135.00 | 634,840.19 | |
| 06/11/07 | | State Farm Ro 27 Sfpp 24 S 1038591224 A James Bennett & DE | Insurance | | 293.36 | 634,546.83 | |
| 06/11/07 | | ATM Withdrawal 06/10 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 600.00 | 633,946.83 | |
| 06/11/07 | 10524 | Discover Arc Payments 070609 10524 601100951251470 Utahar | Credit Card - Discover | | 600.00 | 633,346.83 | |
| 06/11/07 | 10519 | Fia Cardservices Check Pymt 070609 10519xxxxxxx4403 | Credit Card - FIA | | 600.00 | 632,746.83 | |
| 06/11/07 | 10530 | Pride Cleaners | Dry Cleaning | | 889.40 | 631,857.43 | Memo: Acct#2601 |
| 06/11/07 | 10528 | Principal Life | Insurance | | 1,191.26 | 630,666.17 | Memo: P84247-1001-957535760 |
| 06/11/07 | 10523 | Discover Arc Payments 070609 10523 601100952852344 Utahar | Credit Card - Discover | | 2,500.00 | 628,166.17 | |
| 06/11/07 | 10525 | CitiCard | Credit Card - CitiCard | | 3,000.00 | 625,166.17 | Memo: 5410654739789318 |
| 06/12/07 | 10520 | | No Cancelled Check | | 17.92 | 625,148.25 | |
| 06/12/07 | 10506 | | No Cancelled Check | | 35.00 | 625,113.25 | |
| 06/12/07 | 10527 | | No Cancelled Check | | 382.00 | 624,731.25 | |
| 06/12/07 | 10543 | | No Cancelled Check | | 400.00 | 624,331.25 | |
| 06/13/07 | 10529 | Neiman Marcus | Credit Card - Neiman Marcus | | 3,000.00 | 621,331.25 | Memo: 04746593-2359 |
| 06/13/07 | 10539 | Discover Arc Payments 070613 10539 601100951251470 Utahar | Credit Card - Discover | | 3,100.00 | 618,231.25 | |
| 06/14/07 | 10518 | F. Randall Ferguson | Ferguson, F. Randall | | 5,000.00 | 613,231.25 | |
| 06/14/07 | 10541 | CitiCard | Credit Card - CitiCard | | 5,200.00 | 608,031.25 | Memo: 5410654739789318 |
| 06/14/07 | 10542 | Bank of America | Credit Card - Bank of America | | 16,600.00 | 591,431.25 | Memo: 5490990649004403 |
| 06/18/07 | | POS Purchase 06/15 Mach ID 000000 Crystal Castle Sedona AZ 1536 | Home Furnishings | | 296.92 | 591,134.33 | |
| 06/18/07 | 10522 | Hfc Arc Pmt Checkpaymt 070615 10522 0027 101061612037070615 | Loan - Household Finance Corp. | | 3,000.00 | 588,134.33 | |
| 06/20/07 | | US Treasury 303 Soc Sec 062007 Alva J Bennett | Social Security | 1,747.00 | | 589,881.33 | |
| 06/20/07 | 10534 | | No Cancelled Check | | 8.00 | 589,873.33 | |
| 06/20/07 | 10538 | | No Cancelled Check | | 150.00 | 589,723.33 | |
| 06/20/07 | 10533 | Arizona Costume Institute | Donations | | 1,000.00 | 588,723.33 | |
| 06/21/07 | | Charles Schwab & Moneylink 070521 558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 61,000.00 | 527,723.33 | |
| 06/22/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 700,000.00 | | 1,227,723.33 | Bennett SchwabOne check #120 |
| 06/22/07 | 10537 | Phoenix Art Museum | Donations | | 2,500.00 | 1,225,223.33 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                  **Exhibit 17**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 06/22/07 | 10544 | Bernard Kirk | Kirk, Bernard & Jeanette | | 70,000.00 | 1,155,223.33 | |
| 06/22/07 | 10549 | Sharron Lewis | Lewis, Delbert & Sharron | | 348,000.00 | 807,223.33 | |
| 06/25/07 | | American Express Elec Remit 070625054054297 Deborah C Bennett | Credit Card - American Express | | 9,000.00 | 798,223.33 | |
| 06/25/07 | 10546 | Michael Casper | Casper, Michael | | 10,000.00 | 788,223.33 | |
| 06/25/07 | 10553 | Hunter Bennett | Bennett, Hunter F. | | 25,000.00 | 763,223.33 | |
| 06/25/07 | 10551 | James E. Bennett | Bennett, James E. | | 25,800.00 | 737,423.33 | |
| 06/25/07 | 10545 | Robert Vyslouzil | Vyslouzil, Robert | | 70,000.00 | 667,423.33 | |
| 06/25/07 | 10548 | Matthew E. Bennett | Bennett, Matthew E. | | 77,500.00 | 589,923.33 | |
| 06/25/07 | 10552 | Dona Kuryanowicz | Kuryanowicz, Dona | | 380,000.00 | 209,923.33 | |
| 06/26/07 | 10450 | No Cancelled Check | | | 200.00 | 209,723.33 | |
| 06/27/07 | 10550 | Thomas Payne | Payne, Thomas & Barbara | | 104,500.00 | 105,223.33 | |
| 06/27/07 | | Deposit from Melissa L. or Thomas A Dreifuerst | Dreifuerst, Melissa & Thomas | 30,000.00 | | 135,223.33 | Melissa & Thomas Dreifuerst check #6757 |
| 06/27/07 | 10540 | Latin American Art Alliance | Donations | | 1,200.00 | 134,023.33 | |
| 06/28/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 200,000.00 | | 334,023.33 | Total deposit $320K; Bennett SchwabOne check #121 |
| 06/28/07 | | Deposit from Robert B Vyslouzil | Vyslouzil, Robert | 200,000.00 | | 534,023.33 | Robert Vyslouzil check #1002 |
| 06/28/07 | | Deposit from Hunter F. Bennett, Jenette L. Bennett | Bennett, Hunter F. | 120,000.00 | | 654,023.33 | Total deposit $320K; Hunter Bennett check #4067 |
| 06/28/07 | 10554 | No Cancelled Check | | | 70.00 | 653,953.33 | |
| 06/28/07 | | Hfc 8006601809 062807 Bennett Alva | Loan - Household Finance Corp. | | 258.00 | 653,695.33 | |
| 06/28/07 | 10555 | Hunter Bennett | Bennett, Hunter F. | | 36,000.00 | 617,695.33 | |
| 06/29/07 | | Interest Payment | Interest Income | 1,998.98 | | 619,694.31 | |
| 07/02/07 | | ATM Withdrawal 07/02 Mach ID 4653M Seventh St & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 619,494.31 | |
| 07/02/07 | 10556 | No Cancelled Check | | | 300.00 | 619,194.31 | |
| 07/02/07 | | Tele-Transfer to xxxxxxx8150001 Reference #Tfeqfks9vr | Line of Credit 7815 | | 4,043.44 | 615,150.87 | |
| 07/02/07 | | American Express Elec Remit 070702053267429 Deborah C Bennett | Credit Card - American Express | | 9,930.11 | 605,220.76 | |
| 07/02/07 | 10558 | Kenneth C. Krause | Krause, Kenneth & Leigh | | 10,000.00 | 595,220.76 | |
| 07/02/07 | 10564 | Luann Dreifuerst | Dreifuerst, Luann | | 17,000.00 | 578,220.76 | |
| 07/02/07 | 10557 | Ken Krause | Krause, Ken Sr. & Annie | | 23,300.00 | 554,920.76 | |
| 07/02/07 | 10563 | Grace Morano | Morano, Grace | | 51,000.00 | 503,920.76 | |
| 07/02/07 | 10559 | Mary Beth Broughman | Broughman, Mary Beth | | 52,000.00 | 451,920.76 | |
| 07/02/07 | 10560 | Mary Lynn Broughman | Broughman, Mary Lynn | | 52,000.00 | 399,920.76 | |
| 07/02/07 | | American Express Elec Remit 070702053242415 Deborah C Bennett | Credit Card - American Express | | 60,000.00 | 339,920.76 | |
| 07/03/07 | | Deposit from Barry Stern or Judith Stern | Stern, Barry & Judith | 100,000.00 | | 439,920.76 | Barry Stern check #1181 |
| 07/03/07 | | Deposit | Unknown | 2,726.35 | | 442,647.11 | |
| 07/03/07 | | ATM Withdrawal 07/03 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 600.00 | 442,047.11 | |
| 07/03/07 | | Discover Phone Pay 070703 601100952852344 Bennett Deborah | Credit Card - Discover | | 1,457.23 | 440,589.88 | |
| 07/03/07 | 10561 | Neiman Marcus | Credit Card - Neiman Marcus | | 10,000.00 | 430,589.88 | |
| 07/03/07 | 10574 | Robert Vyslouzil | Vyslouzil, Robert | | 20,000.00 | 410,589.88 | |
| 07/03/07 | 10562 | Judy Stern | Stern, Barry & Judith | | 44,000.00 | 366,589.88 | |
| 07/05/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 100,000.00 | | 466,589.88 | Matthew Bennett check #1254 |
| 07/05/07 | | Western Union Payment 070703 004712A41297863 Deborah C Bennett | Bank Fees | | 7.00 | 466,582.88 | |
| 07/05/07 | | POS Purchase 07/04 Mach ID 000000 Big Lots #04085 Big Lots Phoenix AZ 1536 | Home Furnishings | | 58.37 | 466,524.51 | |

Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 07/05/07 | | Bk of Am Crd ACH Paybyphone 070703 00944123 5490990549004440300015000 | Credit Card - Bank of America | | 359.00 | 466,165.51 | |
| 07/05/07 | | APS Apsivr Ep 070705 xxxxx4283 Bennett | Utilities | | 630.95 | 465,534.56 | |
| 07/05/07 | | Mercedes Benz Payment 070703 004712A41297861 Deborah C Bennett | Mercedes Benz Lease | | 5,906.90 | 459,627.66 | |
| 07/06/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 200,000.00 | | 659,627.66 | Dona Kuryanowicz check #4268; memo: 1.7 Total |
| 07/06/07 | 10576 | | No Cancelled Check | | 200.00 | 659,427.66 | |
| 07/06/07 | | Colby Management Surepay 070703 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 657,850.85 | |
| 07/06/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe7xbl7Ss | Line of Credit 1784 | | 2,000.00 | 655,850.85 | |
| 07/06/07 | 10566 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 651,889.68 | Memo: 7566744132 |
| 07/06/07 | 10567 | Hfc Arc Pmt Checkpaymt 070706 10567 0027101061612037070705 | Loan - Household Finance Corp. | | 13,350.00 | 638,539.68 | |
| 07/06/07 | 10565 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 623,162.13 | |
| 07/06/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe7xbl7Lj | Line of Credit 1784 | | 30,000.00 | 593,162.13 | |
| 07/06/07 | 10577 | Robert Vyslouzil | Vyslouzil, Robert | | 70,000.00 | 523,162.13 | |
| 07/06/07 | 10575 | Charles Schwab | Bennett Schwab-9030 | | 100,000.00 | 423,162.13 | |
| 07/09/07 | 10572 | | No Cancelled Check | | 115.00 | 423,047.13 | |
| 07/09/07 | 10569 | MICA | Insurance | | 1,861.00 | 421,186.13 | |
| 07/10/07 | | State Farm Ro 27 Sfpp 24 S 1038591224 A James Bennett & DE | Insurance | | 975.59 | 420,210.54 | |
| 07/10/07 | 10580 | Neiman Marcus | Credit Card - Neiman Marcus | | 10,906.32 | 409,304.22 | |
| 07/10/07 | 10570 | Chase Auto Finance | Chase Auto Finance | | 13,517.18 | 395,787.04 | |
| 07/10/07 | 10579 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | 345,787.04 | |
| 07/11/07 | | American Express Elec Remit 070711054260429 Deborah C Bennett | Credit Card - American Express | | 29.95 | 345,757.09 | |
| 07/11/07 | 10578 | | No Cancelled Check | | 300.00 | 345,457.09 | |
| 07/11/07 | 10568 | Principal Life | Insurance | | 595.63 | 344,861.46 | Memo: P84247-1001-957535760, RE:16-84247-01001957535760 |
| 07/11/07 | 10571 | State Farm Insurance | Insurance | | 872.55 | 343,988.91 | Memo: 475-3205-A13-03Q |
| 07/11/07 | | American Express Elec Remit 070711054291294 Deborah C Bennett | Credit Card - American Express | | 12,373.35 | 331,615.56 | |
| 07/11/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfeqfldxsz | Line of Credit 1784 | | 12,500.00 | 319,115.56 | |
| 07/12/07 | | ATM Withdrawal 07/11 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 600.00 | 318,515.56 | |
| 07/13/07 | 5485165 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 11,000.00 | 307,515.56 | |
| 07/13/07 | 10582 | John Chenery | Chenery, John & Carla | | 30,000.00 | 277,515.56 | |
| 07/13/07 | | Charles Schwab & Moneylink 070713558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 69,000.00 | 208,515.56 | |
| 07/13/07 | | Charles Schwab & Moneylink 070713558622470559030 Alva James Bennett, MD | Bennett Schwab-9030 | | 100,000.00 | 108,515.56 | |
| 07/17/07 | 10583 | | No Cancelled Check | | 300.00 | 108,215.56 | |
| 07/17/07 | 10581 | | No Cancelled Check | | 350.00 | 107,865.56 | |
| 07/18/07 | | US Treasury 303 Soc Sec 071807 Alva J Bennett | Social Security | 1,710.60 | | 109,576.16 | |
| 07/20/07 | | ATM Withdrawal 07/20 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 109,376.16 | |
| 07/23/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 300,000.00 | | 409,376.16 | Bennett SchwabOne check #122 |
| 07/23/07 | | Advance from LCA #066153917840001 | Line of Credit 1784 | 30,000.00 | | 439,376.16 | |

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791     Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 07/23/07 | | ATM Withdrawal 07/23 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 439,176.16 | |
| 07/23/07 | | APS Apsivr Ep 070723 xxxxx4283 Bennett | Utilities | | 730.28 | 438,445.88 | |
| 07/23/07 | | American Express Elec Remit 070721050908416 Deborah C Bennett | Credit Card - American Express | | 15,000.00 | 423,445.88 | |
| 07/23/07 | 10584 | Mike Casper | Casper, Michael | | 136,000.00 | 287,445.88 | |
| 07/24/07 | | Deposit from Grace C. Morano | Morano, Grace | 55,000.00 | | 342,445.88 | Grace Morano Line of Credit Advance acct #0297088791 |
| 07/24/07 | | Deposit from Mary Lynn Broughman | Broughman, Mary Lynn | 25,000.00 | | 367,445.88 | Mary Lynn Broughman check #1374 |
| 07/24/07 | 10585 | No Cancelled Check | | | 300.00 | 367,145.88 | |
| 07/24/07 | 10586 | Melissa Dreifuerst | Dreifuerst, Melissa & Thomas | | 6,000.00 | 361,145.88 | |
| 07/25/07 | | Deposit made in a Branch/Store from Robert Vyslouzil | Vyslouzil, Robert | 100,000.00 | | 461,145.88 | Robert Vyslouzil counter deposit from Acct #3322105888 |
| 07/26/07 | | Deposit Made in a Branch/Store from Delbert R. Lewis, Sharron Lewis | Lewis, Delbert & Sharron | 655,000.00 | | 1,116,145.88 | Total deposit $986K; Delbert Lewis check #5665; memo: Debbie Bennett |
| 07/26/07 | | Deposit Made in a Branch/Store from Bernard & Jeanette Kirk | Kirk, Bernard & Jeanette | 331,000.00 | | 1,447,145.88 | Total deposit $986K; Bernard & Jeanette Kirk check #004873; memo: Debbie Bennett |
| 07/26/07 | 10587 | Charles Schwab | Bennett Schwab-9030 | | 800,000.00 | 647,145.88 | |
| 07/27/07 | | Deposit from James E. Bennett, MD | Bennett, James E. | 25,000.00 | | 672,145.88 | Total deposit $30K; James Bennett savings withdrawal, check #77777 |
| 07/27/07 | | Deposit from James E. Bennett, MD | Bennett, James E. | 3,100.39 | | 675,246.27 | Total deposit $30K; James Bennett check #1501 |
| 07/27/07 | | Deposit from HBSC Bank USA | HSBC Bank USA | 3,074.18 | | 678,320.45 | Total deposit $3076.59; HSBC Bank USA check #980880 |
| 07/27/07 | | Deposit from Medicare Part B | Bennett, James E. | 1,899.61 | | 680,220.06 | Total deposit $30K; Medicare Part B check #050156945 payable to James E. Bennett |
| 07/27/07 | | Deposit from State Farm Mutual Automobile Insurance Company | Insurance | 2.41 | | 680,222.47 | Total deposit $3076.59; State Farm Mutual Automobile Insurance check #124193853G |
| 07/27/07 | | American Experss Elec Remit 070727052569226 Deborah C Bennett | Credit Card - American Express | | 115.83 | 680,106.64 | |
| 07/27/07 | | American Express Elec Remit 070727052582423 Deborah C Bennett | Credit Card - American Express | | 37,735.16 | 642,371.48 | |
| 07/27/07 | | American Express Elec Remit 070727052575786 Deborah C Bennett | Credit Card - American Express | | 39,762.17 | 602,609.31 | |
| 07/27/07 | 10588 | Ken Krause | Krause, Kenneth & Leigh | | 136,000.00 | 466,609.31 | |
| 07/30/07 | | Deposit from Thomas N. Payne | Payne, Thomas & Barbara | 875,000.00 | | 1,341,609.31 | Thomas Payne check #1007 |
| 07/30/07 | 10594 | No Cancelled Check | | | 300.00 | 1,341,309.31 | |
| 07/30/07 | | American Express Elec Remit 070730052733418 Deborah C Bennett | Credit Card - American Express | | 23,931.75 | 1,317,377.56 | |
| 07/30/07 | | Tele-Transfer to xxxxxxx7840001 Reference #Tfe52bs8w4 | Line of Credit 1784 | | 81,269.72 | 1,236,107.84 | |
| 07/31/07 | | Interest Payment | Interest Income | 1,138.63 | | 1,237,246.47 | |
| 07/31/07 | 10591 | Fia Cardservices Check Pymt 070729 10519xxxxxxx4403 | Credit Card - FIA | | 20.00 | 1,237,226.47 | |
| 07/31/07 | 10595 | Neiman Marcus | Credit Card - Neiman Marcus | | 14,348.74 | 1,222,877.73 | |
| 07/31/07 | 10605 | Charles Schwab | Bennett Schwab-9030 | | 300,000.00 | 922,877.73 | |
| 07/31/07 | 10593 | Charles Schwab | Bennett Schwab-9030 | | 500,000.00 | 422,877.73 | Memo: 70559030 |
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 522,877.73 | Total deposit $250K; Dona Kuryanowicz check #4273 |

Stern v. Charles Schwab & Wells Fargo

**A. James Bennett & Deborah C. Bennett**
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                                                           Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|---|---|---|---|---|---|---|---|
| 08/01/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 622,877.73 | Total deposit $250K; Dona Kuryanowicz check #4270 |
| 08/01/07 | | Deposit from Matthew Elje Bennett, MD | Bennett, Matthew E. | 50,000.00 | | 672,877.73 | Total deposit $250K; Matthew Bennett check #1255 |
| 08/01/07 | 10589 | First Magnus | Loan - First Magnus Financial Corp. | | 3,961.17 | 668,916.56 | |
| 08/01/07 | 10592 | Daimler Chrysler Check Pymt 073107 10592 | Daimler Chrysler | | 6,000.00 | 662,916.56 | |
| 08/01/07 | 10590 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 647,539.01 | |
| 08/01/07 | 5950130 | Preauthorized Check to JPMorgan Chase Bank, NA for credit account CAF Direct Check | Chase Auto Finance | | 46,217.08 | 601,321.93 | |
| 08/02/07 | | ATM Withdrawal 08/01 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 600.00 | 600,721.93 | |
| 08/02/07 | 10599 | Planned Parenthood | Donations | | 2,500.00 | 598,221.93 | Memo: Donation |
| 08/02/07 | 10596 | American Express | Credit Card - American Express | | 15,000.00 | 583,221.93 | Memo: 3717-091532-61000 |
| 08/02/07 | 10606 | Charles Schwab | Bennett Schwab-9030 | | 200,000.00 | 383,221.93 | |
| 08/03/07 | 10600 | Asian Arts Council | Donations | | 1,500.00 | 381,721.93 | |
| 08/06/07 | 10602 | | No Cancelled Check | | 74.85 | 381,647.08 | |
| 08/06/07 | 10597 | Principal Life | Insurance | | 595.63 | 381,051.45 | Memo: P84247-1001-957535760 |
| 08/07/07 | | Deposit from Dona Kuryanowicz | Kuryanowicz, Dona | 100,000.00 | | 481,051.45 | Dona Kuryanowicz check #4277 Memo #21 |
| 08/07/07 | 10607 | | No Cancelled Check | | 300.00 | 480,751.45 | |
| 08/07/07 | | Colby Management Surepay 070803 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 479,174.64 | |
| 08/09/07 | 10601 | | No Cancelled Check | | 37.97 | 479,136.67 | |
| 08/09/07 | | State Farm Ro 27 Sfpp 24 S 1038591224 A James Bennett & DE | Insurance | | 975.59 | 478,161.08 | |
| 08/10/07 | | Check Crd Purchase 08/09 Lukes of Chicagoq41 Phoenix AZ 432372xxxxxx1429 222740010539652 | Meals & Entertainment | | 20.99 | 478,140.09 | |
| 08/10/07 | 10604 | Trends Charitable Fund | Donations | | 15,000.00 | 463,140.09 | Memo: Donation |
| 08/10/07 | 10608 | Charles Schwab | Bennett Schwab-9030 | | 300,000.00 | 163,140.09 | |
| 08/13/07 | | American Express Elec Remit 070811050969556 Deborah C Bennett | Credit Card - American Express | | 20,000.00 | 143,140.09 | |
| 08/14/07 | 10609 | Carmello Banuelos | Banuelos, Carmello | | 700.00 | 142,440.09 | |
| 08/15/07 | | US Treasury 303 Soc Sec 081507 Alva J Bennett | Social Security | 1,728.80 | | 144,168.89 | |
| 08/16/07 | 10610 | | No Cancelled Check | | 250.00 | 143,918.89 | |
| 08/16/07 | 10615 | Hunter F. Bennett | Bennett, Hunter F. | | 10,000.00 | 133,918.89 | |
| 08/17/07 | 10598 | | No Cancelled Check | | 100.00 | 133,818.89 | |
| 08/17/07 | | ATM Withdrawal 08/17 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 133,618.89 | |
| 08/17/07 | | ATM Withdrawal 08/17 Mach ID 5449F 7th & Camelback Phoenix AZ 1536 | Cash | | 500.00 | 133,118.89 | |
| 08/17/07 | 10611 | State Farm Insurance | Insurance | | 525.75 | 132,593.14 | Memo: 1012-9029-24 |
| 08/20/07 | 10612 | Daimler Chrysler Check Pymt 081707 10612 | Daimler Chrysler | | 6,000.00 | 126,593.14 | |
| 08/20/07 | 10616 | Stoneman Law Offices | Stoneman Law Offices | | 7,500.00 | 119,093.14 | |
| 08/21/07 | 10618 | Luann Dreifuerst | Dreifuerst, Luann | | 2,000.00 | 117,093.14 | |
| 08/21/07 | 10617 | Thomas Dreifuerst | Dreifuerst, Melissa & Thomas | | 20,000.00 | 97,093.14 | |
| 08/22/07 | 10603 | Ballet Arizona Volunteer Corps | Donations | | 5,000.00 | 92,093.14 | Memo: Donation |
| 08/23/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 325,000.00 | | 417,093.14 | Bennett SchwabOne check #124 |
| 08/23/07 | 10619 | Stoneman Volk Patent Group | Stoneman Law Offices | | 600.00 | 416,493.14 | |
| 08/27/07 | 10614 | ASU Foundation | Donations | | 15,000.00 | 401,493.14 | Memo: Roy Orbison Event |
| 08/27/07 | 10622 | Hunter Bennett | Bennett, Hunter F. | | 20,000.00 | 381,493.14 | |
| 08/27/07 | 10620 | Michael Casper | Casper, Michael | | 140,000.00 | 241,493.14 | |

Bennett Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791

Exhibit 17

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 08/28/07 | 10613 | Contemporary Forum | Donations | | 500.00 | 240,993.14 | Per internet research, volunteer support org of Phx Art Museum |
| 08/29/07 | | Deposit from Barry Stern | Stern, Barry & Judith | 65,000.00 | | 305,993.14 | Total Deposit $65,257.17: Stern, Barry Check #089422862 |
| 08/29/07 | | Deposit from State Farm Mutual Automobile Insurance Company | Insurance | 212.70 | | 306,205.84 | Total Deposit $65,257.17: State Farm Mutual Automobile Insurance Company Check #124888573R |
| 08/29/07 | | Deposit from Samsung | Electronics | 30.00 | | 306,235.84 | Total Deposit $65,257.17: Samsung Check #03920107 |
| 08/29/07 | | Deposit from State Farm Mutual Automobile Insurance Company | Insurance | 14.47 | | 306,250.31 | Total Deposit $65,257.17: State Farm Mutual Automobile Insurance Company Check #124195505G |
| 08/29/07 | | ATM Withdrawal 08/29 Mach ID 5449F 7th & Camelback Phoenix AZ 1429 | Cash | | 200.00 | 306,050.31 | |
| 08/29/07 | 10621 | Thomas Payne | Payne, Thomas & Barbara | | 125,000.00 | 181,050.31 | |
| 08/31/07 | | Interest Payment | Interest Income | 928.65 | | 181,978.96 | |
| 08/31/07 | | ATM Withdrawal 08/31 Mach ID 5449F 7th & Camelback Phoenix AZ | Cash | | 200.00 | 181,778.96 | |
| 08/31/07 | | American Express Elec Remit 070831053688665 Deborah C Bennett | Credit Card - American Express | | 378.81 | 181,400.15 | |
| 08/31/07 | | American Express Elec Remit 070831053702570 Deborah C Bennett | Credit Card - American Express | | 8,000.00 | 173,400.15 | |
| 08/31/07 | | American Express Elec Remit 070831053696301 Deborah C Bennett | Credit Card - American Express | | 74,253.71 | 99,146.44 | |
| 09/04/07 | | ATM Access Fee Reimbursement | Cash | 3.05 | | 99,149.49 | |
| 09/04/07 | | ATM Access Fee Reimbursement | Cash | 3.05 | | 99,152.54 | |
| 09/04/07 | | ATM Access Fee Reimbursement | Cash | 3.00 | | 99,155.54 | |
| 09/04/07 | | ATM Withdrawal 09/03 Mach ID Tr006403 1995 Broadway 1 Tavern On New York NY 1536 | Cash | | 203.00 | 98,952.54 | |
| 09/04/07 | | ATM Withdrawal 09/01 Mach ID F38800 1567 Broadway W New York NY 1536 | Cash | | 303.05 | 98,649.49 | |
| 09/04/07 | | ATM Withdrawal 09/04 Mach ID F38800 1567 Broadway W New York NY 1536 | Cash | | 303.05 | 98,346.44 | |
| 09/05/07 | 10624 | Principal Life | Insurance | | 595.63 | 97,750.81 | Memo: P84247-1001-957535760 |
| 09/05/07 | | APS Apsivr EP 070905 xxxxx4283 Bennett | Utilities | | 892.48 | 96,858.33 | |
| 09/06/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 150,000.00 | | 246,858.33 | Bennett SchwabOne check #161 |
| 09/06/07 | 10627 | State Farm Insurance | Insurance | | 1,130.00 | 245,728.33 | Memo: 03-EY-80442 |
| 09/07/07 | 10628 | No Cancelled Check | No Cancelled Check | | 16.85 | 245,711.48 | |
| 09/07/07 | | Colby Management Surepay 070905 CRPT1901 Bennett, James & Alva | HOA Dues | | 1,576.81 | 244,134.67 | |
| 09/07/07 | 10671 | Hunter Bennett | Bennett, Hunter F. | | 135,000.00 | 109,134.67 | |
| 09/10/07 | | ATM Withdrawal 09/10 Mach ID Fc1L2658 1841 Broadway Columbus C New York US 1429 | Cash | | 202.00 | 108,932.67 | |
| 09/10/07 | 10626 | First Magnus Financial Corp. | Loan - First Magnus Financial Corp. | | 3,961.17 | 104,971.50 | Memo: 7566744132 |
| 09/10/07 | 10625 | First Magnus | Loan - First Magnus Financial Corp. | | 15,377.55 | 89,593.95 | Memo: 4246137640 |
| 09/11/07 | | ATM Withdrawal 09/11 Mach ID 5449F 7th & Camelback Phoeix AZ 1429 | Cash | | 200.00 | 89,393.95 | |
| 09/11/07 | | ATM Withdrawal 09/11 Mach ID Fc1L2658 1841 Broadway Columbus C New York US 1536 | Cash | | 302.00 | 89,091.95 | |
| 09/11/07 | | State Farm Ro 27 Sfpp 24 S 1038591224 A James Bennett & DE | Insurance | | 975.59 | 88,116.36 | |
| 09/13/07 | 10629 | Robert Vyslouzil | Vyslouzil, Robert | | 50,000.00 | 38,116.36 | |

Ideal Consulting, LLC
Stern v. Charles Schwab & Wells Fargo

A. James Bennett & Deborah C. Bennett
**Summary of Bennett Wells Fargo PMA Checking Account Ending In 8791**                                                                    **Exhibit 17**

| Date | Check No. | Description | Category | Deposits | Withdrawals | Balance | Notes |
|------|-----------|-------------|----------|----------|-------------|---------|-------|
| 09/14/07 | | Deposit from Bennett SchwabOne account | Bennett Schwab-9030 | 100,000.00 | | 138,116.36 | Bennett SchwabOne check #163 |
| 09/17/07 | | Wells Fargo Card Phone Pymt 070916 30183 90156400470460 | Credit Card - Wells Fargo | | 123.75 | 137,992.61 | |
| 09/17/07 | | American Express Elec Remit 070916050874012 Deborah C Bennett | Credit Card - American Express | | 1,793.90 | 136,198.71 | |
| 09/17/07 | | American Express Elec Remit 070916050867951 Deborah C Bennett | Credit Card - American Express | | 11,635.10 | 124,563.61 | |
| 09/17/07 | | American Express Elec Remit 070916050871442 Deborah C Bennett | Credit Card - American Express | | 13,971.93 | 110,591.68 | |
| 09/19/07 | | US Treasury 303 Soc Sec 091907 Alva J Bennett | Social Security | 1,728.80 | | 112,320.48 | |
| 09/19/07 | 10637 | Dona Kuryanowicz | Kuryanowicz, Dona | | 5,000.00 | 107,320.48 | |
| 09/21/07 | | APS Apsivr Ep 070921 xxxxx4283 Bennett | Utilities | | 912.28 | 106,408.20 | |
| 09/21/07 | 10636 | Maricopa County Treasurer | Maricopa County Treasurer | | 4,722.67 | 101,685.53 | Memo: 118-17-416-2 |
| 09/24/07 | 10634 | | No Cancelled Check | | 25.00 | 101,660.53 | |
| 09/24/07 | 10630 | | No Cancelled Check | | 200.00 | 101,460.53 | |
| 09/25/07 | 10633 | Retail Services 3 Checkpaymt 070925 10633 0000047465932359070922 | Unknown | | 10,094.43 | 91,366.10 | |
| 09/26/07 | 10646 | | No Cancelled Check | | 300.00 | 91,066.10 | |
| 09/27/07 | 10632 | | No Cancelled Check | | 73.60 | 90,992.50 | |
| 09/28/07 | | Interest Payment | Interest Income | 229.64 | | 91,222.14 | |
| 09/28/07 | | Wire Tran Svc Charge Sequence: 070928085681 Srf #Fw06316271869964 Trn #070928085681 Rfb# | Bank Fees | | 15.00 | 91,207.14 | |
| 09/28/07 | | WT Fed #03198 Alliance Bank of A/Ftr/Bnf-Dr Alva Bennett Srf #Fw06316271869964 Trn #070928085681 Rfb@ | Transfer to Trustee | | 90,977.00 | 230.14 | Acct#8010090283 |
| 10/02/07 | | Deposit from Deborah C Bennett | Bennett, Deborah C. | 1,000.00 | | 1,230.14 | Deborah Bennett check #9991from Chase Bank account ending in 4248 |
| 10/19/07 | 10623 | Phoenix Art Museum League | Donations | | 500.00 | 730.14 | Memo: Donation for Holiday Event |
| 10/31/07 | | Interest Payment | Interest Income | 0.08 | | 730.22 | |
| 11/05/07 | | PMA Monthly Service Fee | Bank Fees | | 25.00 | 705.22 | |
| | | | | **15,528,904.82** | **15,528,199.60** | | |

**Sources:**
Wells Fargo account number ending in 8791 held by A. James Bennett & Deborah C. Bennett for 01/01/06-11/30/07.
Charles Schwab investment account ending in 9030 held by Deborah C. Bennett & Alva James Bennett Jt. Ten. for 07/19/06-10/14/08.
Account summaries prepared by the Arizona Corporation Commission.
Various investor lists and other investor details prepared by Deborah Bennett and/or Dona Kuryanowicz.